# Exhibit 12

**IES** Institute of Education Sciences

# Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019-20
Findings From the School Survey on Crime and Safety

First Look

NCES 2022-029
U.S. DEPARTMENT OF EDUCATION

A Publication of the National Center for Education Statistics at IES





# Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019-20

Findings From the School Survey on Crime and Safety

First Look

**July 2022**

**Ke Wang**
**Jana Kemp**
**Riley Burr**
American Institutes for Research

**Deanne Swan**
*Project Officer*
National Center for Education Statistics

**NCES 2022-029**
**U.S. DEPARTMENT OF EDUCATION**

**U.S. Department of Education**
Miguel A. Cardona
*Secretary*

**Institute of Education Sciences**
Mark Schneider
*Director*

**National Center for Education Statistics**
Peggy G. Carr
*Commissioner*

The National Center for Education Statistics (NCES) is the primary federal entity for collecting, analyzing, and reporting data related to education in the United States and other nations. It fulfills a congressional mandate to collect, collate, analyze, and report full and complete statistics on the condition of education in the United States; conduct and publish reports and specialized analyses of the meaning and significance of such statistics; assist state and local education agencies in improving their statistical systems; and review and report on education activities in foreign countries.

NCES activities are designed to address high-priority education data needs; provide consistent, reliable, complete, and accurate indicators of education status and trends; and report timely, useful, and high-quality data to the U.S. Department of Education, the Congress, the states, other education policymakers, practitioners, data users, and the general public. Unless specifically noted, all information contained herein is in the public domain.

We strive to make our products available in a variety of formats and in language that is appropriate to a variety of audiences. You, as our customer, are the best judge of our success in communicating information effectively. If you have any comments or suggestions about this or any other NCES product or report, we would like to hear from you. Please direct your comments to

> NCES, IES, U.S. Department of Education
> Potomac Center Plaza (PCP)
> 550 12th Street SW
> Washington, DC 20202

**July 2022**

The NCES Home Page address is https://nces.ed.gov.
The NCES Publications and Products address is https://nces.ed.gov/pubsearch.

This publication is only available online. To download, view, and print the report as a PDF file, go to the NCES Publications and Products address shown above.

This report was prepared for the National Center for Education Statistics under Contract No. ED-IES-12-D-0002 with the American Institutes for Research. Mention of trade names, commercial products, or organizations does not imply endorsement by the U.S. Government.

**Suggested Citation**
Wang, K., Kemp, J., and Burr, R. (2022). *Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019–20: Findings From the School Survey on Crime and Safety* (NCES 2022-029). U.S. Department of Education. Washington, DC: National Center for Education Statistics. Retrieved [date] from http://nces.ed.gov/pubsearch/pubsinfo.asp?pubid=2022029.

**Content Contact**
Deanne Swan
(202) 245-6065
Deanne.Swan@ed.gov

# Acknowledgments

The authors and project officer would like to extend special thanks to the U.S. Department of Education's Office of Safe and Supportive Schools for providing supplemental funding to support the development and administration of the 2019-20 School Survey on Crime and Safety (SSOCS). We would also like to offer our gratitude to the school crime and safety experts who helped inform the development of the 2019-20 SSOCS questionnaire. Finally, the authors and project officer would like to thank all of the schools and school staff who responded to the 2019-20 SSOCS. This report would not be possible without their participation.

# Contents

Page

Acknowledgments ........................................................................................................iii

List of Tables ............................................................................................................v

List of Figures ..........................................................................................................ix

Introduction .............................................................................................................1

Selected Findings: School Year 2019–20 ...................................................................3

Estimate Tables and Figures ....................................................................................5

Appendix A: Standard Error Tables .......................................................................A-1

Appendix B: Description of Variables .....................................................................B-1

Appendix C: Methodology and Technical Notes ......................................................C-1

Appendix D: 2019–20 School Survey on Crime and Safety Questionnaire ................D-1

# List of Tables

Table                                                                                          Page

1.    RECORDED INCIDENTS OF CRIME: Number and percentage of public
      schools with at least one recorded incident of crime that occurred at
      school, the number of incidents recorded, and the rate of incidents
      recorded per 1,000 students, by incident type and selected school
      characteristics: School year 2019-20 ............................................................6

2.    THREATS AND PHYSICAL ATTACKS OR FIGHTS: Number and percentage
      of public schools with at least one recorded incident of a physical attack
      or fight and threat of physical attack that occurred at school, the number
      of incidents recorded, and the rate of recorded incidents per 1,000
      students, by selected school characteristics: School year 2019-20 ...................8

3.    ROBBERY, THEFT, VANDALISM, AND HATE CRIME: Number and
      percentage of public schools with at least one recorded incident of a
      robbery, theft, vandalism, and hate crime that occurred at school, the
      number of incidents recorded, and the rate of recorded incidents per
      1,000 students, by selected school characteristics: School year 2019-20...........9

4.    KNIVES, ALCOHOL, AND DRUGS: Number and percentage of public
      schools with at least one recorded incident of possession of a knife or
      sharp object; distribution, possession, or use of alcohol or illegal drugs;
      inappropriate distribution, possession, or use of prescription drugs that
      occurred at school, the number of incidents recorded, and the rate of
      incidents recorded per 1,000 students, by selected school characteristics:
      School year 2019-20 .................................................................................. 10

5.    DISCIPLINARY PROBLEMS: Percentage of public schools reporting
      selected types of disciplinary problems occurred at school daily or at least
      once a week, by selected school characteristics: School year 2019-20.............. 11

6.    SERIOUS DISCIPLINARY ACTIONS TAKEN: Percentage of schools that
      took a serious disciplinary action in response to specific offenses, by
      type of offense and selected school characteristics: School year 2019-20.........12

7.    SAFETY AND SECURITY MEASURES: Percentage of public schools with
      various safety and security measures, by selected school characteristics:
      School year 2019-20 ...................................................................................13

8.   PLANS AND DRILLS FOR CRISES AND EMERGENCIES: Percentage of public schools that had a written plan describing procedures to be performed in various crisis scenarios and percentage of public schools that drilled students on the use of emergency procedures, by selected school characteristics: School year 2019-20.................................................... 14

9.   ACTIVITIES FOR STUDENTS: Percentage of public schools reporting activities that included various components for students, by activity component and selected school characteristics: School year 2019-20............. 16

10.  LIMITATIONS ON CRIME PREVENTION AND MENTAL HEALTH SERVICES: Percentage distribution of public schools reporting that their efforts to reduce or prevent crime and to provide mental health services to students were limited in a major way, a minor way, or not at all, by selected factors: School year 2019-20............................................................17

11.  SECURITY STAFF: Percentage of public schools with one or more full-time or part-time security staff present at school at least once a week, by type of security staff and selected school characteristics: School year 2019-20 ........................................................................................................18

12.  PRACTICES OF SWORN LAW ENFORCEMENT OFFICERS: Number and percentage of public schools reporting that sworn law enforcement officers, including School Resource Officers (SROs), routinely engage in specified practices at school, by type of practice and selected school characteristics: School year 2019-20 ............................................................. 19

13.  MENTAL HEALTH SERVICES PROVIDED TO STUDENTS: Number and percentage of public schools providing mental health services to students and percentage distribution of the location where services were provided, by type of service and selected school characteristics: School year 2019-20.................................................................................................21

A-1. Standard errors for table 1: RECORDED INCIDENTS OF CRIME: Number and percentage of public schools with at least one recorded incident of crime that occurred at school, the number of incidents recorded, and the rate of incidents recorded per 1,000 students, by incident type and selected school characteristics: School year 2019-20.....................................A-2

A-2.    Standard errors for table 2: THREATS AND PHYSICAL ATTACKS OR
        FIGHTS: Number and percentage of public schools with at least one
        recorded incident of a physical attack or fight and threat of physical
        attack that occurred at school, the number of incidents recorded, and
        the rate of recorded incidents per 1,000 students, by selected school
        characteristics: School year 2019-20 ............................................................A-3

A-3.    Standard errors for table 3: ROBBERY, THEFT, VANDALISM, AND HATE
        CRIME: Number and percentage of public schools with at least one
        recorded incident of a robbery, theft, vandalism, and hate crime that
        occurred at school, the number of incidents recorded, and the rate of
        recorded incidents per 1,000 students, by selected school
        characteristics: School year 2019-20 ........................................................... A-4

A-4.    Standard errors for table 4: KNIVES, ALCOHOL, AND DRUGS: Number
        and percentage of public schools with at least one recorded incident of
        possession of a knife or sharp object; distribution, possession, or use of
        alcohol or illegal drugs; inappropriate distribution, possession, or use of
        prescription drugs that occurred at school, the number of incidents
        recorded, and the rate of incidents recorded per 1,000 students, by
        selected school characteristics: School year 2019-20.....................................A-5

A-5.    Standard errors for table 5: DISCIPLINARY PROBLEMS: Percentage of
        public schools reporting selected types of disciplinary problems
        occurred at school daily or at least once a week, by selected school
        characteristics: School year 2019-20 ........................................................... A-6

A-6.    Standard errors for table 6: SERIOUS DISCIPLINARY ACTIONS TAKEN:
        Percentage of schools that took a serious disciplinary action in response
        to specific offenses, by type of offense and selected school
        characteristics: School year 2019-20 ............................................................A-7

A-7.    Standard errors for table 7: SAFETY AND SECURITY MEASURES:
        Percentage of public schools with various safety and security measures,
        by selected school characteristics: School year 2019-20 ................................A-8

A-8.    Standard errors for table 8: PLANS AND DRILLS FOR CRISES AND
        EMERGENCIES: Percentage of public schools that had a written plan
        describing procedures to be performed in various crisis scenarios and
        percentage of public schools that drilled students on the use of
        emergency procedures, by selected school characteristics: School year
        2019-20 ..................................................................................................... A-9

A-9.   Standard errors for table 9: ACTIVITIES FOR STUDENTS: Percentage of public schools reporting activities that included various components for students, by activity component and selected school characteristics: School year 2019-20 ................................................................................. A-10

A-10.  Standard errors for table 10: LIMITATIONS ON CRIME PREVENTION AND MENTAL HEALTH SERVICES: Percentage distribution of public schools reporting that their efforts to reduce or prevent crime and to provide mental health services to students were limited in a major way, a minor way, or not at all, by selected factors: School year 2019-20 ............. A-11

A-11.  Standard errors for table 11: SECURITY STAFF: Percentage of public schools with one or more full-time or part-time security staff present at school at least once a week, by type of security staff and selected school characteristics: School year 2019-20 ......................................................... A-12

A-12.  Standard errors for table 12: PRACTICES OF SWORN LAW ENFORCEMENT OFFICERS: Number and percentage of public schools reporting that sworn law enforcement officers, including School Resource Officers (SROs), routinely engage in specified practices at school, by type of practice and selected school characteristics: School year 2019-20 ............................................................................. A-13

A-13.  Standard errors for table 13: MENTAL HEALTH SERVICES PROVIDED TO STUDENTS: Number and percentage of public schools providing mental health services to students and percentage distribution of the location where services were provided, by type of service and selected school characteristics: School year 2019-20 ......................................................... A-14

B-1.   Survey variables used in *Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019-20: Findings From the School Survey on Crime and Safety* .......................................................................................................... B-2

B-2.   States within regions of the country as defined by the U.S. Census Bureau ................................................................................................................ B-7

C-1.   Outcomes and weighted unit response rates of cases selected for participation in SSOCS:2020, by selected school characteristics: School year 2019-20 ................................................................................................ C-6

# List of Figures

Figure                                                                                          Page

1.    Percentage of public schools with at least one recorded incident of crime
      that occurred at school, by percent minority enrollment and incident
      type: School year 2019-20 .............................................................................7

2.    Percentage of public schools that had a written plan describing
      procedures to be performed in various crisis scenarios and percentage of
      public schools that drilled students on the use of emergency procedures:
      School year 2019-20 ....................................................................................15

3.    Percentage of public schools reporting that sworn law enforcement
      officers, including School Resource Officers (SROs), routinely engage in
      specified practices at school, by type of practice and school enrollment
      size: School year 2019-20 ...........................................................................20

# Introduction

Using data from the School Survey on Crime and Safety (SSOCS), this report presents findings both on crime and violence in U.S. public schools and on the practices and programs schools have used to promote school safety. SSOCS is managed and funded by the National Center for Education Statistics (NCES). NCES is part of the U.S. Department of Education's Institute of Education Sciences. The study has been fielded eight times, most recently during the 2019-20 school year. The 2019-20 SSOCS (SSOCS:2020) was funded in part by the Department's Office of Safe and Healthy Students.

SSOCS collects data from public school principals about violent and nonviolent crimes in their schools. The survey also collects data on school security measures, school security staff, mental health services, parent and community involvement at school, and staff training. SSOCS data can be used to study how violent incidents in schools relate to the programs and practices that schools have in place to prevent crime.

Data collection began in February 2020 and was conducted mostly using an online survey instrument. In March 2020, many schools began closing their physical buildings due to the coronavirus pandemic. This affected data collection activities. Also, the change to virtual schooling and the adjusted school year may have impacted the data collected by SSOCS. Due to the pandemic, the survey also had an extended data collection window compared with earlier SSOCS collections. Data collection for SSOCS:2020 ended in October 2020. Readers should use caution when comparing SSOCS:2020 estimates with those from earlier years.

The national sample for SSOCS:2020 was made up of 4,800 U.S. public schools.[1] Of these schools, 2,370 elementary, middle, high/secondary, and combined/other schools[2] responded. The weighted response rate is 54 percent. Since the response rate was less than 85 percent, a unit nonresponse bias analysis was performed. The results showed that nonresponding schools were significantly different from responding schools. However, the results also showed that weighting adjustments removed most of the observed nonresponse bias. Weighting should also reduce

---

[1] The SSOCS sample frame includes regular public schools, public charter schools, and schools with partial or total magnet programs. The SSOCS sample frame excludes private schools, special education schools, vocational schools, alternative schools, virtual schools, newly closed schools, home schools, ungraded schools, schools with a highest grade of kindergarten or lower, Department of Defense schools, schools sponsored by the Bureau of Indian Education, and schools in the U.S. outlying areas and Puerto Rico.

[2] *Elementary* schools are defined as schools that enroll students in more of grades K through 4 than in higher grades. *Middle* schools are defined as schools that enroll students in more of grades 5 through 8 than in higher or lower grades. *High/secondary* schools are defined as schools that enroll students in more of grades 9 through 12 than in lower grades. *Combined/other* schools include all other combinations of grades, including K–12 schools. School level categories in SSOCS:2020 differ from those in previous survey administrations; caution should be exercised when comparing estimates by level over time. For more information, see the Caution Concerning Changes in Variables and Estimates section of Appendix C: Methodology and Technical Notes.

nonresponse bias in the survey estimates, although some bias may remain. For more information about the response rates and the nonresponse bias analysis, see Appendix C: Methodology and Technical Notes.

The purpose of this report is to introduce the data by presenting selected descriptive information from SSOCS:2020. The tables in the report contain totals and percentages, which have been weighted to represent U.S. public schools. Tables of standard errors are provided in Appendix A. The report also includes selected findings and figures. Together, the tables, findings, and figures show the range of data available from the survey rather than a full review of all observed differences. A description of the variables presented in the tables is provided in Appendix B.

Comparisons made in the report were tested to make sure differences accounted for margins of error due to sampling. Student's $t$ tests were used for testing with a .05 significance threshold. Adjustments for multiple comparisons were not made. Many of the variables examined are related to one another, and complex interactions and relationships have not been explored. For information about how to compare estimates in the tables, see the Statistical Tests section of Appendix C.

More information about the SSOCS survey, publications, and data products can be found at https://nces.ed.gov/surveys/ssocs.

# Selected Findings: School Year 2019–20

- During the 2019–20 school year, about 939,000 violent incidents and 487,000 nonviolent incidents occurred in U.S. public schools.[3, 4] Seventy percent of schools reported having at least one violent incident, and 62 percent reported having at least one nonviolent incident (table 1) (figure 1).

- Sixty percent of schools reported at least one physical attack or fight without a weapon at school. Nine percent of schools reported such an attack with a weapon (table 2).

- Schools in towns reported at least one incident of theft at school (38 percent) at higher rates than suburban (31 percent) and rural schools (26 percent). This rate was also higher in city schools (35 percent) than in rural schools (table 3).

- Among schools with 1,000 or more students, 48 percent reported having at least one incident of distribution, possession, or use of alcohol at school. Smaller schools reported this incident at lower rates (6 to 14 percent) (table 4).

- Bullying at school at least once a week was reported at a higher rate for middle schools (25 percent) than for high/secondary schools (16 percent) or elementary schools (11 percent). Cyberbullying at school or away from school at least once a week was reported by 33 percent of middle schools and 29 percent of high/secondary schools. This compared to 7 percent of elementary schools (table 5).

- Serious disciplinary actions include out-of-school suspensions of 5 or more days. They also include removals with no services for the remainder of the school year and transfers to alternative schools. Some 35 percent of schools reported taking at least one such action for specific offenses.[5] Much higher rates of use were reported by high/secondary schools (74 percent) and middle schools (61 percent) than for elementary schools (16 percent) (table 6).

- Sixty-four percent of all public schools reported having a threat assessment[6] team. These teams were more common in suburban (71 percent) and city (67 percent) schools than in town (57 percent) and rural schools (55 percent) (table 7).

[3] Violent incidents include rape or attempted rape, sexual assault other than rape, robbery (with or without a weapon), physical attack or fight (with or without a weapon), and threat of physical attack (with or without a weapon). Nonviolent incidents include theft; possession of a firearm or explosive device; possession of a knife or sharp object; distribution, possession, or use of illegal drugs or alcohol; vandalism; and inappropriate distribution, possession, or use of prescription drugs.

[4] The 95 percent confidence interval for "violent incidents" ranges from 840,700 to 1,036,300. The 95 percent confidence interval for "nonviolent incidents" ranges from 456,700 to 517,300.

[5] Respondents were asked to report on disciplinary actions for five specific offenses: use or possession of a firearm or explosive device; use or possession of a weapon other than a firearm or explosive device; distribution, possession, or use of illegal drugs; distribution, possession, or use of alcohol; and physical attacks or fights.

[6] "Threat assessment" was defined as a formalized process of identifying, assessing, and managing students who may pose a threat of targeted violence in schools.

- During the 2019-20 school year, 52 percent of schools had a written plan for procedures in the event of a pandemic disease. Schools had other types of plans as well. Some of the most commonly reported plans were for natural disasters (96 percent), active shooters (96 percent), and bomb threats or incidents (93 percent) (table 8) (figure 2).
- Among schools where at least half of the students were minorities, 69 percent reported involving students in restorative practices.[7] Rates were lower at schools with lower minority enrollments (ranging from 40 to 58 percent) (table 9).
- Schools were asked whether certain factors limited their efforts to reduce or prevent crime "in a major way." The two factors reported most often were inadequate funding and a lack of, or inadequate, alternative placements or programs for disruptive students. Roughly 36 percent reported each issue. Schools were also asked about factors that limited their efforts to provide mental health services to students. Most (54 percent) reported inadequate funding, and 40 percent reported lack of access to licensed mental health professionals[8] (table 10).
- About 51 percent of traditional public schools had a School Resource Officer[9] present at school at least once a week. This was about twice the rate (25 percent) of charter schools (table 11).
- Among schools with 1,000 or more students, 83 percent had at least one sworn law enforcement officer who routinely carried a firearm. Schools with fewer students reported this situation at lower rates (33 to 56 percent) (table 12) (figure 3).
- During the 2019-20 school year, 55 percent of schools provided diagnostic mental health assessments to evaluate students for mental health disorders. Forty-two percent of schools provided treatment to students for mental health disorders (table 13).

---

[7] "Restorative practices" was defined as a formal mediation process led by a facilitator that brings affected parties of a problem together to explore what happened, reflect on their roles, find a solution, and ultimately restore harmony to individual relationships and the larger community. An example was "peace or conflict circles."

[8] Licensed mental health professionals may include psychiatrists, psychologists, psychiatric or mental health nurse practitioners, psychiatric or mental health nurses, clinical social workers, and professional counselors.

[9] "School Resource Officers" were defined as career sworn law enforcement officers with arrest authority, who have specialized training and are assigned to work in collaboration with school organizations.

# Estimate Tables and Figures

Table 1.   RECORDED INCIDENTS OF CRIME: Number and percentage of public schools with at least one recorded incident of crime that occurred at school, the number of incidents recorded, and the rate of incidents recorded per type and selected school characteristics: School year 2019–20

| School characteristic | Total number of schools | Violent incidents | | | | | | | | Nonviolent incidents[3] | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | All violent[1] | | | | Serious violent[2] | | | | | | | |
| | | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
| **All public schools** | **83,100** | **58,300** | **70.2** | **938,500** | **19.2** | **21,100** | **25.4** | **62,800** | **1.3** | **51,200** | **61.6** | **487,000** | **10.0** |
| School type | | | | | | | | | | | | | |
| Traditional public school | 76,700 | 54,000 | 70.4 | 892,800 | 19.5 | 19,600 | 25.5 | 58,900 | 1.3 | 47,100 | 61.5 | 458,900 | 10.0 |
| Charter school | 6,400 | 4,400 | 67.8 | 45,700 | 15.1 | 1,500 | 23.6 | 4,000 | 1.3 | 4,100 | 63.5 | 28,200 | 9.3 |
| Level | | | | | | | | | | | | | |
| Elementary | 49,200 | 28,700 | 58.4 | 408,300 | 17.5 | 9,400 | 19.2 | 24,700 | 1.1 | 22,100 | 45.0 | 75,500 | 3.2 |
| Middle | 14,600 | 13,300 | 91.0 | 276,500 | 28.4 | 4,800 | 32.5 | 14,800 | 1.5 | 12,200 | 83.6 | 128,500 | 13.2 |
| High/secondary | 16,000 | 14,300 | 89.6 | 237,300 | 16.4 | 6,000 | 37.5 | 21,600 | 1.5 | 14,700 | 91.8 | 273,100 | 18.8 |
| Combined/other | 3,300 | 2,000 | 60.3 | 16,300 | 12.5 | 900 | 27.1 | 1,800 | 1.3 | 2,200 | 65.3 | 9,800 | 7.5 |
| Enrollment size | | | | | | | | | | | | | |
| Less than 300 | 17,700 | 9,900 | 55.8 | 97,500 | 24.3 | 3,700 | 20.8 | 9,000 | 2.2 | 7,600 | 43.0 | 31,300 | 7.8 |
| 300–499 | 25,600 | 17,000 | 66.4 | 207,800 | 19.6 | 5,600 | 21.9 | 14,600 | 1.4 | 14,000 | 54.6 | 71,700 | 6.8 |
| 500–999 | 30,900 | 23,300 | 75.2 | 401,900 | 19.1 | 8,100 | 26.0 | 22,700 | 1.1 | 21,500 | 69.6 | 161,900 | 7.7 |
| 1,000 or more | 8,800 | 8,200 | 92.5 | 231,300 | 17.4 | 3,700 | 42.2 | 16,600 | 1.3 | 8,100 | 91.6 | 222,000 | 16.7 |
| Locale | | | | | | | | | | | | | |
| City | 22,800 | 17,100 | 75.2 | 391,300 | 27.0 | 6,900 | 30.4 | 24,700 | 1.7 | 15,000 | 65.9 | 172,900 | 11.9 |
| Suburb | 27,300 | 19,100 | 70.3 | 293,000 | 15.1 | 7,200 | 26.6 | 21,100 | 1.1 | 16,500 | 60.6 | 166,700 | 8.6 |
| Town | 10,500 | 7,500 | 71.6 | 104,400 | 19.3 | 2,300 | 21.7 | 5,400 | 1.0 | 7,300 | 68.8 | 58,200 | 10.8 |
| Rural | 22,600 | 14,500 | 64.4 | 149,800 | 15.6 | 4,600 | 20.5 | 11,700 | 1.2 | 12,500 | 55.2 | 89,200 | 9.3 |
| Region | | | | | | | | | | | | | |
| Northeast | 13,300 | 8,200 | 61.9 | 112,200 | 15.1 | 3,100 | 23.4 | 9,100 | 1.2 | 6,900 | 51.6 | 55,400 | 7.4 |
| Midwest | 20,400 | 15,000 | 73.5 | 247,000 | 24.3 | 5,100 | 25.2 | 13,800 | 1.4 | 11,800 | 57.8 | 111,800 | 11.0 |
| South | 29,900 | 20,500 | 68.5 | 373,700 | 19.4 | 7,700 | 25.9 | 26,900 | 1.4 | 18,500 | 61.8 | 165,600 | 8.6 |
| West | 19,500 | 14,700 | 75.1 | 205,600 | 17.1 | 5,100 | 26.1 | 13,000 | 1.1 | 14,100 | 72.2 | 154,200 | 12.8 |
| Percent minority enrollment | | | | | | | | | | | | | |
| Less than 5 percent | 4,400 | 2,400 | 53.7 | 26,800 ! | 17.2 ! | ‡ | 10.3 ! | ‡ | 0.5 ! | 2,500 | 55.6 | 10,400 | 6.7 |
| 5 percent to less than 20 percent | 18,200 | 12,200 | 67.1 | 115,700 | 12.8 | 3,800 | 20.9 | 9,300 | 1.0 | 11,000 | 60.3 | 79,000 | 8.8 |
| 20 percent to less than 50 percent | 22,700 | 15,500 | 68.2 | 217,500 | 15.2 | 6,100 | 26.9 | 18,000 | 1.3 | 13,600 | 60.0 | 131,400 | 9.2 |
| 50 percent or more | 37,800 | 28,300 | 74.8 | 578,500 | 24.1 | 10,700 | 28.4 | 34,700 | 1.4 | 24,200 | 63.9 | 266,200 | 11.1 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | |
| 0 to 25 percent | 14,700 | 9,100 | 62.0 | 99,300 | 9.9 | 2,900 | 19.4 | 7,600 | 0.8 | 7,700 | 52.5 | 73,100 | 7.3 |
| More than 25 to 50 percent | 20,900 | 14,800 | 70.7 | 176,400 | 13.9 | 5,700 | 27.1 | 15,500 | 1.2 | 13,400 | 64.1 | 129,400 | 10.2 |
| More than 50 to 75 percent | 21,700 | 15,600 | 72.0 | 243,500 | 19.8 | 5,400 | 24.9 | 16,500 | 1.3 | 13,500 | 62.4 | 137,500 | 11.2 |
| More than 75 percent | 25,800 | 18,800 | 72.8 | 419,300 | 30.2 | 7,200 | 27.8 | 23,300 | 1.7 | 16,600 | 64.2 | 147,000 | 10.6 |

!Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.
‡Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.
[1]"All violent incidents" include serious violent incidents as well as physical attack or fight without a weapon and threat of physical attack without a weapon.
[2]"Serious violent incidents" include rape or attempted rape, sexual assault other than rape (including threatened rape), physical attack or fight with a weapon, threat of physical attack with a weapon, and robbery (taking things by force) with or without a weapon.
[3]"Nonviolent incidents" include theft; possession of a firearm or explosive device; possession of a knife or sharp object; distribution, possession, or use of illegal drugs or alcohol; vandalism; and inappropriate distribution, possession, or use of prescription drugs.
NOTE: "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. Detail may not sum to totals because of rounding and the suppression of cells that do not meet National Center for Education Statistics reporting standards. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Figure 1.   Percentage of public schools with at least one recorded incident of crime that occurred at school, by percent minority enrollment and incident type: School year 2019–20

**Percent minority enrollment**



Percent of schools recording incidents

Nonviolent incidents[1]    Violent incidents[2]

[1]"Nonviolent incidents" include theft; possession of a firearm or explosive device; possession of a knife or sharp object; distribution, possession, or use of illegal drugs or alcohol; vandalism; and inappropriate distribution, possession, or use of prescription drugs.

[2]"Violent incidents" include rape or attempted rape, sexual assault other than rape (including threatened rape), physical attack or fight with or without a weapon, threat of physical attack with or without a weapon, and robbery (taking things by force) with or without a weapon.

NOTE: "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment. Although rounded numbers are displayed, the figures are based on unrounded data.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 2.  THREATS AND PHYSICAL ATTACKS OR FIGHTS: Number and percentage of public schools with at least one recorded incident of a physical attack or fight and threat of physical attack that occurred at school, the number of incidents recorded incidents per 1,000 students, by selected school characteristics: School year 2019–20

| School characteristic | Physical attack or fight with a weapon | | | | Physical attack or fight without a weapon | | | | Threat of physical attack with a weapon | | | | Threat of physical attack without a weapon | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
| **All public schools** | **7,400** | **8.9** | **16,900** | **0.3** | **49,800** | **59.9** | **583,300** | **11.9** | **8,300** | **10.0** | **20,500** | **0.4** | **33,400** | **40.1** | **292,400** | **6.0** |
| School type | | | | | | | | | | | | | | | | |
| Traditional public school | 6,800 | 8.9 | 15,600 | 0.3 | 46,100 | 60.1 | 555,200 | 12.1 | 7,700 | 10.0 | 19,500 | 0.4 | 31,000 | 40.5 | 278,800 | 6.1 |
| Charter school | ‡ | 9.2 ! | 1,300 ! | 0.4 ! | 3,700 | 57.4 | 28,100 | 9.3 | ‡ | 9.3 | 1,000 ! | 0.3 ! | 2,300 | 36.3 | 13,600 | 4.5 |
| Level | | | | | | | | | | | | | | | | |
| Elementary | 4,800 | 9.7 | 9,500 | 0.4 | 22,700 | 46.2 | 246,100 | 10.6 | 3,400 | 6.9 | 8,500 | 0.4 | 15,300 | 31.0 | 137,600 | 5.9 |
| Middle | 1,000 | 6.6 | 2,200 | 0.2 | 12,500 | 85.6 | 186,200 | 19.1 | 2,400 | 16.6 | 5,700 | 0.6 | 8,200 | 56.0 | 75,500 | 7.8 |
| High/secondary | 1,400 | 8.4 | 4,400 | 0.3 | 13,200 | 82.3 | 143,200 | 9.9 | 2,200 | 13.9 | 6,000 | 0.4 | 8,800 | 54.8 | 72,600 | 5.0 |
| Combined/other | ‡ | 10.4 | ‡ | 0.5 ! | 1,300 | 57.4 | 7,800 | 6.0 | ‡ | 6.8 ! | ‡ | 0.2 ! | 1,100 | 34.5 | 6,800 | 5.2 |
| Enrollment size | | | | | | | | | | | | | | | | |
| Less than 300 | ‡ | 10.0 | 2,700 | 0.7 | 7,500 | 42.3 | 51,800 | 12.9 | ‡ | 5.3 | ‡ | 0.4 ! | 5,400 | 30.2 | 36,700 | 9.1 |
| 300–499 | 2,500 | 9.9 | 6,500 | 0.6 ! | 13,900 | 54.4 | 126,000 | 11.9 | 2,300 | 8.8 | 4,600 | 0.4 | 9,400 | 36.9 | 67,100 | 6.3 |
| 500–999 | 2,100 | 6.9 | 4,700 | 0.2 | 20,500 | 66.4 | 254,500 | 12.1 | 3,600 | 11.8 | 9,000 | 0.4 | 13,000 | 42.1 | 124,700 | 5.9 |
| 1,000 or more | 1,000 | 11.2 | 3,000 | 0.2 | 7,800 | 88.2 | 150,900 | 11.4 | 1,500 | 16.5 | 5,400 | 0.4 | 5,600 | 62.8 | 63,800 | 4.8 |
| Locale | | | | | | | | | | | | | | | | |
| City | 2,300 | 10.0 | 7,800 | 0.5 | 14,900 | 65.6 | 239,500 | 16.5 | 2,600 | 11.5 | 7,200 | 0.5 | 10,600 | 46.5 | 127,100 | 8.8 |
| Suburb | 2,600 | 9.6 | 4,500 | 0.2 | 16,100 | 59.2 | 192,400 | 9.9 | 3,000 | 11.0 | 7,500 | 0.4 | 10,900 | 39.8 | 79,600 | 4.1 |
| Town | ‡ | 5.5 | 1,100 | 0.2 | 6,800 | 64.5 | 64,800 | 12.0 | 1,000 | 9.4 | 2,000 | 0.4 | 4,200 | 40.1 | 34,200 | 6.3 |
| Rural | 2,000 | 8.7 | 3,500 | 0.4 | 11,900 | 52.7 | 86,600 | 9.0 | 1,700 | 7.5 | 3,700 | 0.4 | 7,700 | 34.1 | 51,500 | 5.4 |
| Region | | | | | | | | | | | | | | | | |
| Northeast | ‡ | 8.9 | 2,100 | 0.3 | 6,700 | 50.4 | 68,500 | 9.2 | 1,000 | 7.2 | 2,500 ! | 0.3 ! | 4,400 | 33.3 | 34,500 | 4.6 |
| Midwest | 1,800 | 8.8 | 3,000 | 0.3 | 12,700 | 62.2 | 135,900 | 13.4 | 2,200 | 10.8 | 5,400 | 0.5 | 8,600 | 42.0 | 97,300 | 9.6 |
| South | 2,800 | 9.4 | 8,500 | 0.4 | 17,400 | 58.1 | 248,400 | 12.9 | 3,500 | 11.6 | 9,100 | 0.5 | 11,300 | 37.7 | 98,400 | 5.1 |
| West | 1,600 | 8.4 | 3,200 | 0.3 | 13,000 | 66.6 | 130,500 | 10.9 | 1,700 | 8.7 | 3,400 | 0.3 | 9,100 | 46.6 | 62,200 | 5.2 |
| Percent minority enrollment | | | | | | | | | | | | | | | | |
| Less than 5 percent | ‡ | ‡ | ‡ | ‡ | 2,000 | 45.4 | 15,500 ! | 10.0 ! | ‡ | 4.4 ! | ‡ | ‡ | 1,600 | 36.8 | 10,500 ! | 6.7 ! |
| 5 percent to less than 20 percent | 1,500 | 8.3 | 2,600 | 0.3 | 9,900 | 54.5 | 69,400 | 7.7 | 1,300 | 7.1 | 2,600 | 0.3 | 6,600 | 36.5 | 37,000 | 4.1 |
| 20 percent to less than 50 percent | 2,500 | 11.0 | 4,700 | 0.3 | 12,800 | 56.5 | 142,300 | 9.9 | 2,400 | 10.7 | 5,600 | 0.4 | 8,800 | 38.9 | 57,200 | 4.0 |
| 50 percent or more | 3,300 | 8.8 | 9,500 | 0.4 | 25,000 | 66.1 | 356,100 | 14.9 | 4,400 | 11.6 | 11,900 | 0.5 | 16,300 | 43.0 | 187,700 | 7.8 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 1,100 | 7.6 | 1,800 | 0.2 | 7,500 | 50.7 | 67,000 | 6.7 | 900 | 5.9 | 2,100 | 0.2 | 5,000 | 33.8 | 24,700 | 2.5 |
| More than 25 to 50 percent | 1,700 | 8.0 | 3,500 | 0.3 | 12,200 | 58.5 | 102,900 | 8.1 | 2,800 | 13.4 | 5,900 | 0.6 | 9,100 | 43.4 | 58,000 | 4.6 |
| More than 50 to 75 percent | 1,900 | 8.9 | 3,300 | 0.3 | 13,800 | 63.4 | 154,200 | 12.5 | 2,300 | 10.8 | 6,200 | 0.5 | 8,600 | 39.7 | 72,800 | 5.9 |
| More than 75 percent | 2,700 | 10.5 | 8,200 | 0.6 | 16,300 | 63.4 | 259,100 | 18.7 | 2,300 | 8.9 | 6,300 | 0.5 | 10,700 | 41.4 | 137,000 | 9.9 |

!Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.
‡Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.
NOTE: "Physical attack or fight" was defined for respondents as an actual and intentional touching or striking of another person against his or her will, or the intentional causing of bodily harm to an individual. "Weapon" was defined for respondents as any instrument or object used with the intent to threaten, injure, or kill. This includes look-alikes if they are used to threaten others. "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. Detail may not sum to totals because of rounding and the suppression of cells that do not meet National Center for Education Statistics reporting standards. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 3. ROBBERY, THEFT, VANDALISM, AND HATE CRIME: Number and percentage of public schools with at least one recorded incident of a robbery, theft, vandalism, and hate crime that occurred at school, the number of incidents recorded, and the rate of recorded incidents per 1,000 students, by selected school characteristics: School year 2019–20

| School characteristic | Robbery (with or without a weapon)[1,2] | | | | Theft[3] | | | | Vandalism[4] | | | | Hate crimes[5] | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
| All public schools | 5,400 | 6.5 | 16,700 | 0.3 | 26,300 | 31.7 | 117,300 | 2.4 | 26,900 | 32.4 | 95,100 | 1.9 | 1,900 | 2.3 | 5,700 ! | 0.1 ! |
| School type | | | | | | | | | | | | | | | | |
| Traditional public school | 4,900 | 6.4 | 15,500 | 0.3 | 24,400 | 31.8 | 110,500 | 2.4 | 25,100 | 32.8 | 88,500 | 1.9 | 1,800 | 2.3 | 5,500 | 0.1 ! |
| Charter school | ‡ | 7.1 | 1,200 ! | 0.4 ! | 1,900 | 29.9 | 6,800 | 2.2 | 1,800 | 27.9 | 6,600 | 2.2 | ‡ | ‡ | ‡ | ‡ |
| Level | | | | | | | | | | | | | | | | |
| Elementary | ‡ | 3.5 | 5,400 ! | 0.2 ! | 9,000 | 18.3 | 24,500 | 1.1 | 9,900 | 20.2 | 26,100 | 1.1 | ‡ | 1.1 ! | ‡ | ‡ |
| Middle | 1,300 | 8.9 | 4,800 | 0.5 | 7,000 | 48.2 | 35,800 | 3.7 | 7,300 | 49.7 | 30,500 | 3.1 | 600 | 4.2 | 1,400 | 0.1 |
| High/secondary | 2,100 | 13.3 | 6,200 | 0.4 | 9,200 | 57.3 | 54,500 | 3.8 | 8,800 | 55.1 | 36,500 | 2.5 | 700 | 4.6 | 1,800 | 0.1 |
| Combined/other | ‡ | 6.4 ! | ‡ | 0.3 ! | 1,100 | 33.5 | 2,500 | 1.9 | ‡ | 27.3 | 2,000 | 1.6 | ‡ | ‡ | ‡ | ‡ |
| Enrollment size | | | | | | | | | | | | | | | | |
| Less than 300 | ‡ | 6.3 | 4,000 ! | 1.0 ! | 2,700 | 15.0 | 6,600 | 1.6 | 3,700 | 20.7 | 8,600 | 2.2 | ‡ | ‡ | ‡ | ‡ |
| 300–499 | ‡ | 2.6 | 2,100 ! | 0.2 ! | 6,200 | 24.4 | 20,700 | 2.0 | 7,400 | 28.7 | 20,200 | 1.9 | ‡ | 1.6 ! | ‡ | ‡ |
| 500–999 | 2,100 | 6.8 | 6,000 | 0.3 | 11,400 | 36.8 | 41,800 | 2.0 | 10,600 | 34.1 | 38,400 | 1.8 | 800 | 2.5 | 1,700 | 0.1 |
| 1,000 or more | 1,500 | 16.5 | 4,600 | 0.3 | 6,000 | 68.4 | 48,200 | 3.6 | 5,300 | 60.2 | 27,800 | 2.1 | 600 | 6.7 | 1,700 | 0.1 |
| Locale | | | | | | | | | | | | | | | | |
| City | 2,300 | 10.3 | 6,400 | 0.4 | 8,000 | 35.2 | 42,400 | 2.9 | 8,800 | 38.6 | 36,000 | 2.5 | 1,000 | 4.4 | 3,800 ! | 0.3 ! |
| Suburb | 1,600 | 5.9 | 6,500 | 0.3 | 8,400 | 30.8 | 38,200 | 2.0 | 8,600 | 31.6 | 30,500 | 1.6 | 500 | 2.0 | 1,200 | 0.1 |
| Town | ‡ | 4.7 | 1,000 | 0.2 | 4,000 | 38.3 | 15,000 | 2.8 | 3,400 | 32.7 | 11,300 | 2.1 | ‡ | 1.1 ! | ‡ | # |
| Rural | ‡ | 4.0 | 2,800 ! | 0.3 ! | 5,900 | 26.1 | 21,700 | 2.3 | 6,100 | 26.9 | 17,300 | 1.8 | ‡ | 1.1 ! | 500 ! | 0.1 ! |
| Region | | | | | | | | | | | | | | | | |
| Northeast | ‡ | 5.9 | 3,400 ! | 0.5 ! | 3,000 | 22.8 | 12,700 | 1.7 | 3,500 | 26.2 | 13,200 | 1.8 | ‡ | 1.9 ! | ‡ | 0.1 ! |
| Midwest | 900 | 4.3 | 2,900 | 0.3 | 6,200 | 30.5 | 29,100 | 2.9 | 6,800 | 33.2 | 27,100 | 2.7 | ‡ | 2.5 | ‡ | ‡ |
| South | 2,000 | 6.7 | 6,800 | 0.4 | 10,900 | 36.4 | 49,200 | 2.6 | 7,800 | 26.3 | 23,100 | 1.2 | ‡ | 1.0 | 700 ! | # |
| West | 1,700 | 8.7 | 3,700 | 0.3 | 6,200 | 31.8 | 26,200 | 2.2 | 8,800 | 45.1 | 31,700 | 2.6 | 800 | 4.2 | 1,800 | 0.1 |
| Percent minority enrollment | | | | | | | | | | | | | | | | |
| Less than 5 percent | ‡ | ‡ | ‡ | ‡ | ‡ | 19.0 | 2,500 | 1.6 | 1,300 | 30.1 | 3,000 | 1.9 | ‡ | ‡ | ‡ | ‡ |
| 5 percent to less than 20 percent | 800 | 4.3 | 2,100 | 0.2 | 5,100 | 27.9 | 19,200 | 2.1 | 5,400 | 29.7 | 19,500 | 2.2 | ‡ | 2.2 | 1,100 | 0.1 |
| 20 percent to less than 50 percent | 1,300 | 5.9 | 5,400 | 0.4 | 7,800 | 34.3 | 32,100 | 2.2 | 7,200 | 31.7 | 24,200 | 1.7 | ‡ | 1.9 | 800 | 0.1 |
| 50 percent or more | 3,200 | 8.6 | 9,200 | 0.4 | 12,600 | 33.4 | 63,600 | 2.7 | 13,000 | 34.3 | 48,400 | 2.0 | 1,000 | 2.7 | 3,800 ! | 0.2 ! |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 700 | 4.8 | 2,100 | 0.2 | 4,200 | 28.6 | 18,900 | 1.9 | 4,700 | 32.0 | 18,600 | 1.8 | ‡ | 3.5 | 1,400 | 0.1 |
| More than 25 to 50 percent | 1,000 | 4.8 | 3,200 | 0.3 | 7,500 | 35.8 | 30,300 | 2.4 | 7,100 | 34.0 | 24,000 | 1.9 | ‡ | 1.4 | 600 | # |
| More than 50 to 75 percent | 1,300 | 6.0 | 4,800 | 0.4 | 6,900 | 31.7 | 31,700 | 2.6 | 6,600 | 30.6 | 21,600 | 1.8 | ‡ | 2.2 | ‡ | ‡ |
| More than 75 percent | 2,300 | 9.1 | 6,600 | 0.5 | 7,800 | 30.1 | 36,400 | 2.6 | 8,500 | 32.8 | 31,000 | 2.2 | ‡ | 2.3 | 1,000 | 0.1 |

#Rounds to zero.

!Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.

‡Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.

[1]"Robbery" (taking things by force) was defined for respondents as the taking or attempting to take anything of value that is owned by another person or organization, under confrontational circumstances by force or threat of force or violence and/or by putting the victim in fear. A key difference between robbery and theft/larceny is that robbery involves a threat or assault.

[2]"Weapon" was defined for respondents as any instrument or object used with the intent to threaten, injure, or kill. This includes look-alikes if they are used to threaten others.

[3]"Theft or larceny" (taking things worth over $10 without personal confrontation) was defined for respondents as the unlawful taking of another person's property without personal confrontation, threat, violence, or bodily harm. This includes pocket picking, stealing a purse or backpack (if left unattended or no force was used to take it from owner), theft from a building, theft from a motor vehicle or motor vehicle parts or accessories, theft of a bicycle, theft from a vending machine, and all other types of thefts.

[4]"Vandalism" was defined for respondents as the willful damage or destruction of school property including bombing, arson, graffiti, and other acts that cause property damage. This includes damage caused by computer hacking.

[5]"Hate crime" was defined for respondents as a committed criminal offense that is motivated, in whole or in part, by the offender's bias(es) against a race, religion, disability, sexual orientation, ethnicity, gender, or gender identity; also known as bias crime.

NOTE: "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. Detail may not sum to totals because of rounding and the suppression of cells that do not meet National Center for Education Statistics reporting standards. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 4.   KNIVES, ALCOHOL, AND DRUGS: Number and percentage of public schools with at least one recorded incident of possession of a knife or sharp object; distribution, possession, or use of alcohol or illegal drugs; distribution, possession, or use of prescription drugs that occurred at school, the number of incidents recorded, and the rate of incidents recorded per 1,000 students, by selected school characteristics: School year 2019–20

| School characteristic | Possession of a knife or sharp object | | | | Distribution, possession, or use of alcohol | | | | Distribution, possession, or use of illegal drugs | | | | Inappropriate distribution, possession, or use of prescription drugs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
| **All public schools** | **27,000** | **32.4** | **53,200** | **1.1** | **11,900** | **14.3** | **29,400** | **0.6** | **23,700** | **28.5** | **169,100** | **3.5** | **7,500** | **9.0** | **19,100** | **0.4** |
| School type | | | | | | | | | | | | | | | | |
| Traditional public school | 25,100 | 32.8 | 50,200 | 1.1 | 11,100 | 14.5 | 28,100 | 0.6 | 21,700 | 28.3 | 160,000 | 3.5 | 7,000 | 9.1 | 18,200 | 0.4 |
| Charter school | 1,800 | 28.1 | 3,000 | 1.0 | 700 | 11.2 | 1,300 | 0.4 | 2,000 | 30.4 | 9,200 | 3.0 | ‡ | 7.4 | 900 | 0.3 |
| Level | | | | | | | | | | | | | | | | |
| Elementary | 11,700 | 23.8 | 17,300 | 0.7 | ‡ | 1.9 | ‡ | # | 2,600 | 5.3 | 4,900 | 0.2 | ‡ | 1.5 ! | ‡ | # |
| Middle | 7,100 | 48.5 | 14,400 | 1.5 | 4,000 | 27.5 | 8,900 | 0.9 | 7,700 | 53.0 | 33,700 | 3.5 | 2,100 | 14.3 | 4,300 | 0.4 |
| High/secondary | 7,400 | 46.1 | 20,300 | 1.4 | 6,500 | 40.8 | 18,700 | 1.3 | 12,400 | 77.4 | 127,500 | 8.8 | 4,500 | 27.8 | 13,700 | 0.9 |
| Combined/other | ‡ | 22.8 | 1,200 | 0.9 | ‡ | 12.1 | ‡ | 0.5 | 900 | 28.5 | 3,000 | 2.3 | ‡ | 5.1 ! | ‡ | 0.2 ! |
| Enrollment size | | | | | | | | | | | | | | | | |
| Less than 300 | 3,100 | 17.4 | 5,000 | 1.2 | ‡ | 5.8 | 1,700 | 0.4 | 2,800 | 15.7 | 7,900 | 2.0 | ‡ | 4.2 | ‡ | 0.3 ! |
| 300–499 | 6,700 | 26.1 | 9,800 | 0.9 | 2,100 | 8.3 | 3,400 | 0.3 | 4,800 | 18.7 | 14,700 | 1.4 | 1,100 | 4.4 | 2,100 | 0.2 |
| 500–999 | 12,100 | 39.3 | 22,900 | 1.1 | 4,400 | 14.3 | 8,700 | 0.4 | 9,200 | 29.9 | 43,200 | 2.1 | 3,000 | 9.8 | 5,900 | 0.3 |
| 1,000 or more | 5,000 | 57.0 | 15,500 | 1.2 | 4,300 | 48.5 | 15,700 | 1.2 | 6,900 | 77.7 | 103,400 | 7.8 | 2,600 | 29.0 | 9,900 | 0.7 |
| Locale | | | | | | | | | | | | | | | | |
| City | 8,400 | 36.8 | 16,400 | 1.1 | 3,400 | 15.0 | 9,700 | 0.7 | 7,000 | 30.9 | 61,100 | 4.2 | 2,100 | 9.1 | 5,500 | 0.4 |
| Suburb | 9,100 | 33.3 | 17,900 | 0.9 | 3,800 | 14.0 | 9,300 | 0.5 | 7,600 | 27.7 | 62,900 | 3.3 | 2,300 | 8.4 | 6,900 | 0.4 |
| Town | 3,700 | 35.0 | 7,900 | 1.5 | 1,500 | 14.2 | 3,500 | 0.7 | 3,500 | 33.3 | 18,200 | 3.4 | 1,000 | 9.8 | 2,000 | 0.4 |
| Rural | 5,800 | 25.8 | 11,000 | 1.1 | 3,100 | 13.9 | 6,900 | 0.7 | 5,600 | 24.7 | 26,900 | 2.8 | 2,000 | 9.1 | 4,700 | 0.5 |
| Region | | | | | | | | | | | | | | | | |
| Northeast | 3,600 | 26.9 | 6,900 | 0.9 | 1,200 | 9.1 | 2,200 | 0.3 | 3,500 | 25.9 | 18,400 | 2.5 | 800 | 5.7 | 1,600 | 0.2 |
| Midwest | 6,100 | 29.7 | 11,800 | 1.2 | 3,200 | 15.5 | 6,600 | 0.6 | 5,600 | 27.4 | 31,600 | 3.1 | 1,900 | 9.5 | 4,900 | 0.5 |
| South | 9,700 | 32.3 | 18,100 | 0.9 | 4,100 | 13.7 | 10,500 | 0.5 | 8,100 | 27.2 | 55,200 | 2.9 | 3,100 | 10.3 | 7,700 | 0.4 |
| West | 7,700 | 39.2 | 16,400 | 1.4 | 3,400 | 17.3 | 10,200 | 0.8 | 6,500 | 33.3 | 64,000 | 5.3 | 1,700 | 8.7 | 4,900 | 0.4 |
| Percent minority enrollment | | | | | | | | | | | | | | | | |
| Less than 5 percent | ‡ | 20.7 | 1,400 | 0.9 | ‡ | 10.4 | 700 | 0.4 | 900 | 19.5 | 2,400 | 1.5 | ‡ | 4.3 ! | ‡ | 0.3 ! |
| 5 percent to less than 20 percent | 5,200 | 28.4 | 9,800 | 1.1 | 2,600 | 14.4 | 6,000 | 0.7 | 4,900 | 26.9 | 21,200 | 2.3 | 1,600 | 8.7 | 2,900 | 0.3 |
| 20 percent to less than 50 percent | 7,800 | 34.5 | 15,700 | 1.1 | 3,600 | 15.7 | 9,400 | 0.7 | 6,200 | 27.5 | 42,800 | 3.0 | 2,100 | 9.2 | 6,700 | 0.5 |
| 50 percent or more | 13,000 | 34.5 | 26,300 | 1.1 | 5,200 | 13.8 | 13,300 | 0.6 | 11,700 | 30.9 | 102,800 | 4.3 | 3,600 | 9.5 | 9,200 | 0.4 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 3,200 | 21.8 | 5,300 | 0.5 | 2,100 | 14.2 | 5,200 | 0.5 | 3,500 | 23.6 | 21,400 | 2.1 | 1,300 | 9.0 | 3,300 | 0.3 |
| More than 25 to 50 percent | 7,400 | 35.5 | 15,400 | 1.2 | 3,500 | 16.8 | 9,800 | 0.8 | 6,300 | 30.4 | 43,200 | 3.4 | 2,100 | 10.0 | 6,300 | 0.5 |
| More than 50 to 75 percent | 6,800 | 31.4 | 15,400 | 1.2 | 3,500 | 16.1 | 8,200 | 0.7 | 6,800 | 31.3 | 54,000 | 4.4 | 2,100 | 9.7 | 5,100 | 0.4 |
| More than 75 percent | 9,500 | 36.8 | 17,100 | 1.2 | 2,800 | 10.8 | 6,100 | 0.6 | 7,100 | 27.3 | 50,500 | 3.6 | 1,900 | 7.5 | 4,500 | 0.3 |

#Rounds to zero.
!Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.
‡Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.
NOTE: "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. Detail may not sum to totals because of rounding and the suppression of cells that do not meet National Center for Education Statistics reporting standards. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 5.   DISCIPLINARY PROBLEMS: Percentage of public schools reporting selected types of disciplinary problems occurred at school daily or at least once a week, by selected school characteristics: School year 2019–20

| School characteristic | Student racial/ethnic tensions | Student bullying[1] | Cyberbullying among students who attend your school[2] | Student sexual harassment of other students[3] | Student harassment of other students based on sexual orientation or gender identity[4] | Widespread disorder in classrooms | Student verbal abuse of teachers | Student acts of disrespect for teachers other than verbal abuse | Gang activities[5] |
|---|---|---|---|---|---|---|---|---|---|
| **All public schools** | **3.8** | **14.6** | **15.9** | **1.6** | **1.5** | **4.1** | **9.8** | **15.3** | **0.5** |
| School type | | | | | | | | | |
| Traditional public school | 3.9 | 14.7 | 16.5 | 1.7 | 1.5 | 4.3 | 10.1 | 15.7 | 0.5 |
| Charter school | ‡ | 12.4 | 9.3 ! | ‡ | ‡ | ‡ | 6.0 ! | 9.9 | ‡ |
| Level | | | | | | | | | |
| Elementary | 2.9 | 11.4 | 7.2 | ‡ | ‡ | 3.3 | 8.9 | 13.6 | ‡ |
| Middle | 6.5 | 24.6 | 32.5 | 3.9 | 3.8 | 6.3 | 12.8 | 21.2 | 1.1 ! |
| High/secondary | 4.1 | 16.1 | 28.9 | 2.5 | 3.1 | 4.1 | 10.4 | 15.8 | 1.0 ! |
| Combined/other | ‡ | 10.0 ! | 9.6 ! | ‡ | ‡ | 6.2 ! | 6.4 ! | 11.2 ! | ‡ |
| Enrollment size | | | | | | | | | |
| Less than 300 | ‡ | 8.7 | 9.2 | ‡ | ‡ | 2.8 ! | 8.9 | 13.7 | ‡ |
| 300–499 | 3.6 | 13.1 | 13.4 | 1.1 ! | ‡ | 2.8 | 10.1 | 13.2 | ‡ |
| 500–999 | 4.4 | 17.3 | 16.0 | 2.2 | 2.1 | 5.6 | 9.8 | 17.4 | 0.6 ! |
| 1,000 or more | 7.0 | 21.0 | 36.4 | 4.4 | 5.4 | 5.0 | 10.3 | 17.2 | 1.8 ! |
| Locale | | | | | | | | | |
| City | 5.0 | 20.5 | 16.6 | 2.7 | 2.1 | 8.0 | 16.2 | 22.2 | 1.1 ! |
| Suburb | 4.0 | 12.7 | 14.8 | 1.4 | 1.5 | 3.0 | 8.6 | 14.3 | ‡ |
| Town | 2.2 | 12.1 | 20.0 | 2.6 ! | 1.3 ! | 2.0 ! | 6.9 | 11.3 | 0.6 ! |
| Rural | 2.9 ! | 12.0 | 14.7 | 0.5 ! | 1.0 ! | 2.4 | 6.0 | 11.4 | ‡ |
| Region | | | | | | | | | |
| Northeast | 2.8 ! | 12.4 | 14.8 | 1.6 ! | 1.8 ! | 2.8 ! | 10.3 | 11.7 | ‡ |
| Midwest | 4.6 | 16.2 | 19.6 | 2.0 ! | 1.9 | 4.9 | 14.2 | 20.0 | 0.7 ! |
| South | 3.2 | 14.4 | 15.4 | 1.5 ! | 1.0 | 3.9 | 8.6 | 14.1 | ‡ |
| West | 4.4 | 14.7 | 13.6 | 1.6 | 1.7 | 4.4 | 6.6 | 14.6 | 0.5 ! |
| Percent minority enrollment | | | | | | | | | |
| Less than 5 percent | ‡ | 9.7 ! | 14.5 | ‡ | ‡ | ‡ | ‡ | 10.7 ! | ‡ |
| 5 percent to less than 20 percent | 2.2 ! | 11.2 | 17.7 | 1.0 | 1.1 | 1.9 ! | 3.7 | 10.0 | ‡ |
| 20 percent to less than 50 percent | 3.9 | 13.3 | 15.2 | 1.8 ! | 1.5 | 2.5 | 6.4 | 14.3 | 0.3 ! |
| 50 percent or more | 4.9 | 17.5 | 15.6 | 2.1 | 1.8 | 6.5 | 15.5 | 18.9 | 0.9 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | |
| 0 to 25 percent | 3.3 | 9.9 | 12.5 | 0.9 | 1.5 | 1.1 ! | 2.3 ! | 6.5 | ‡ |
| More than 25 to 50 percent | 5.1 | 14.9 | 17.2 | 1.8 | 1.5 | 3.1 | 6.9 | 13.7 | 0.3 ! |
| More than 50 to 75 percent | 3.6 | 15.6 | 18.9 | 1.5 | 1.3 | 4.3 | 9.2 | 17.2 | 0.2 ! |
| More than 75 percent | 3.0 | 16.1 | 14.2 | 2.0 ! | 1.6 | 6.4 | 16.8 | 19.9 | 1.0 ! |

! Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.

‡ Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.

[1] "Bullying" was defined for respondents as any unwanted aggressive behavior(s) by another youth or group of youths that involves an observed or perceived power imbalance and is repeated multiple times or is highly likely to be repeated. Bullying occurs among youth who are not siblings or current dating partners.

[2] "Cyberbullying" was defined for respondents as bullying that occurs when willful and repeated harm is inflicted through the use of computers, cell phones, or other electronic devices. Includes cyberbullying that occurs at school as well as away from school.

[3] "Sexual harassment" was defined for respondents as conduct that is unwelcome, sexual in nature, and denies or limits a student's ability to participate in or benefit from a school's education program. All students, regardless of sex or gender identity, can be victims of sexual harassment, and the harasser and the victim can be the same sex. The conduct can be verbal, nonverbal, or physical and can take many forms, including verbal acts and name-calling, as well as nonverbal conduct, such as graphic and written statements, or conduct that is physically threatening, harmful, or humiliating.

[4] The questionnaire had one item asking about "student harassment of other students based on sexual orientation," followed by a separate item asking about "student harassment of other students based on gender identity." Schools are included in this column if they responded "daily" or "at least once a week" to either or both of these items; each school is counted only once, even if it indicated daily/weekly frequency for both items. "Sexual orientation" was defined for respondents as one's emotional or physical attraction to the same and/or opposite sex. "Gender identity" was defined for respondents as one's inner sense of one's own gender, which may or may not match the sex assigned at birth.

[5] "Gang" was defined for respondents as an ongoing loosely organized association of three or more persons, whether formal or informal, that has a common name, signs, symbols, or colors, whose members engage, either individually or collectively, in violent or other forms of illegal behavior.

NOTE: Includes schools for which one of the following two response categories was selected: "daily" or "at least once a week." "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 6. SERIOUS DISCIPLINARY ACTIONS TAKEN: Percentage of schools that took a serious disciplinary action in response to specific offenses, by type of offense and selected school School year 2019–20

| School characteristic | Total, at least one serious disciplinary action[1] | Type of offense | | | | |
|---|---|---|---|---|---|---|
| | | Use/possession of a firearm or explosive device[2] | Use/possession of a weapon other than a firearm or explosive device[2,3] | Distribution, possession, or use of illegal drugs | Distribution, possession, or use of alcohol | Physical attacks or fights[4] |
| **All public schools** | **35.4** | **2.4** | **10.0** | **19.5** | **8.0** | **24.0** |
| School type | | | | | | |
| Traditional public school | 35.3 | 2.4 | 10.3 | 19.4 | 8.3 | 24.0 |
| Charter school | 36.8 | ‡ | 6.7 | 20.9 | 4.1 | 23.0 |
| Level | | | | | | |
| Elementary | 15.5 | 0.9 | 4.2 | 2.5 | 1.0 | 10.2 |
| Middle | 61.4 | 3.0 | 19.0 | 35.7 | 15.3 | 41.4 |
| High/secondary | 73.5 | 6.9 | 20.6 | 58.0 | 23.0 | 50.6 |
| Combined/other | 32.5 | ‡ | 6.0 ! | 14.5 | 6.4 | 21.9 |
| Enrollment size | | | | | | |
| Less than 300 | 20.1 | ‡ | 4.5 | 8.7 | 2.5 | 12.4 |
| 300–499 | 28.3 | 1.9 | 7.1 | 11.3 | 4.1 | 18.5 |
| 500–999 | 38.8 | 1.5 | 11.1 | 20.7 | 8.5 | 25.8 |
| 1,000 or more | 75.1 | 8.8 | 26.0 | 60.6 | 28.2 | 56.3 |
| Locale | | | | | | |
| City | 38.6 | 3.5 | 11.9 | 20.3 | 6.7 | 27.3 |
| Suburb | 33.6 | 1.7 | 11.3 | 19.6 | 8.5 | 22.9 |
| Town | 38.7 | 2.1 | 9.1 | 23.0 | 7.3 | 24.5 |
| Rural | 33.0 | 2.4 | 7.0 | 16.9 | 8.9 | 21.6 |
| Region | | | | | | |
| Northeast | 30.5 | ‡ | 8.4 | 16.9 | 5.1 | 21.2 |
| Midwest | 37.5 | 2.1 | 10.7 | 20.1 | 7.8 | 24.3 |
| South | 38.9 | 3.4 | 9.8 | 21.8 | 10.3 | 28.2 |
| West | 31.4 | 2.6 | 10.8 | 17.0 | 6.5 | 19.0 |
| Percent minority enrollment | | | | | | |
| Less than 5 percent | 27.0 | ‡ | 2.5 ! | 12.4 | 7.1 | 17.0 |
| 5 percent to less than 20 percent | 31.8 | 1.5 | 7.7 | 20.5 | 8.5 | 18.6 |
| 20 percent to less than 50 percent | 34.6 | 2.3 | 9.5 | 19.0 | 9.4 | 22.7 |
| 50 percent or more | 38.7 | 3.2 | 12.3 | 20.1 | 6.9 | 28.0 |
| Percent of students eligible for free or reduced-price lunch | | | | | | |
| 0 to 25 percent | 24.7 | 1.0 | 5.4 | 16.2 | 7.5 | 13.6 |
| More than 25 to 50 percent | 38.2 | 1.6 | 9.8 | 21.5 | 10.1 | 24.5 |
| More than 50 to 75 percent | 36.7 | 3.5 | 11.7 | 21.7 | 9.8 | 24.3 |
| More than 75 percent | 38.2 | 3.1 | 11.5 | 17.9 | 5.0 | 29.1 |

! Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.

‡ Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.

[1] Schools that took serious disciplinary actions in response to more than one type of offense were counted only once in the total.

[2] "Firearm or explosive device" was defined for respondents as any weapon that is designed to (or may readily be converted to) expel a projectile by the action of an explosive. This includes guns, bombs, grenades, mines, rockets, missiles, pipe bombs, or similar devices designed to explode and capable of causing bodily harm or property damage.

[3] "Weapon" was defined for respondents as any instrument or object used with the intent to threaten, injure, or kill. This includes look-alikes if they are used to threaten others.

[4] "Physical attack or fight" was defined for respondents as an actual and intentional touching or striking of another person against his or her will, or the intentional causing of bodily harm to an

NOTE: Serious disciplinary actions include removals with no continuing services for at least the remainder of the school year; transfers to alternative schools; and out-of-school suspensions lasting 5 or more days, but less than the remainder of the school year. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 7.   SAFETY AND SECURITY MEASURES: Percentage of public schools with various safety and security measures, by selected school characteristics: School year 2019–20

| School characteristic | Controlled access | | | Student dress, IDs, and school supplies | | | | Metal detectors and sweeps | | | Communication systems and technology | | | | | Threat assessment team[7] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | School buildings[1] | School grounds[2] | Classrooms that can be locked from the inside | School uniforms required | Student badges or picture IDs required | Faculty/ staff badges or picture IDs required | Book bags must be clear or are banned | Random metal detector checks | Daily metal detector checks | Random sweeps for contraband[3] | "Panic button(s)" or silent alarm(s)[4] | Electronic notification system[5] | Structured anonymous threat reporting system[6] | Security cameras to monitor the school | Non-academic cell phone use is prohibited | |
| **All public schools** | **97.1** | **58.9** | **73.1** | **18.8** | **10.1** | **76.8** | **4.4** | **6.0** | **2.7** | **28.7** | **40.0** | **70.4** | **65.7** | **91.1** | **76.9** | **64.0** |
| School type | | | | | | | | | | | | | | | | |
| Traditional public school | 97.0 | 58.3 | 72.3 | 15.2 | 10.2 | 78.3 | 4.0 | 5.9 | 2.6 | 28.8 | 40.7 | 70.6 | 66.4 | 91.0 | 75.9 | 64.1 |
| Charter school | 98.4 | 67.1 | 82.8 | 61.2 | 10.0 | 58.3 | 8.9 | 7.3 | 4.1 ! | 27.5 | 31.8 | 68.1 | 58.3 | 92.5 | 88.1 | 61.9 |
| Level | | | | | | | | | | | | | | | | |
| Elementary | 98.0 | 62.9 | 73.1 | 21.5 | 4.4 | 82.6 | 2.1 | 1.8 ! | ‡ | 8.3 | 41.3 | 70.5 | 58.9 | 88.3 | 85.8 | 61.7 |
| Middle | 96.9 | 52.6 | 71.6 | 18.2 | 18.7 | 77.6 | 9.3 | 10.0 | 3.1 | 48.3 | 41.8 | 69.5 | 77.3 | 94.3 | 81.8 | 70.2 |
| High/secondary | 95.6 | 54.0 | 73.8 | 12.0 | 20.9 | 64.6 | 7.5 | 14.8 | 7.7 | 65.7 | 38.5 | 72.2 | 76.2 | 96.7 | 46.7 | 67.8 |
| Combined/other | 91.6 | 52.6 | 76.0 | 15.5 | 5.4 ! | 45.3 | ‡ | 7.6 ! | 5.8 ! | 67.0 | 21.0 | 64.1 | 65.0 | 91.4 | 69.5 | 50.3 |
| Enrollment size | | | | | | | | | | | | | | | | |
| Less than 300 | 95.9 | 49.4 | 72.6 | 16.6 | 3.8 ! | 57.4 | 5.2 | 6.5 | 3.2 | 33.6 | 28.3 | 64.8 | 52.2 | 91.4 | 76.7 | 50.7 |
| 300–499 | 97.7 | 58.2 | 71.7 | 20.3 | 6.1 | 82.2 | 3.7 | 4.0 | 1.8 | 20.7 | 40.3 | 72.3 | 62.8 | 90.0 | 82.9 | 62.7 |
| 500–999 | 97.8 | 63.3 | 74.1 | 20.3 | 11.9 | 81.9 | 4.2 | 4.8 | 2.5 | 24.7 | 44.5 | 71.9 | 71.8 | 90.7 | 79.4 | 70.1 |
| 1,000 or more | 95.6 | 65.3 | 74.6 | 13.9 | 28.5 | 81.8 | 5.2 | 14.8 | 5.3 | 56.2 | 47.3 | 71.0 | 80.3 | 95.1 | 51.1 | 73.0 |
| Locale | | | | | | | | | | | | | | | | |
| City | 97.9 | 70.1 | 71.8 | 36.6 | 12.6 | 73.8 | 5.4 | 10.0 | 6.6 | 20.2 | 39.7 | 69.8 | 66.0 | 86.5 | 79.4 | 67.1 |
| Suburb | 98.1 | 62.7 | 72.1 | 17.8 | 12.8 | 86.0 | 3.5 | 4.7 | 1.6 | 21.3 | 45.3 | 70.8 | 70.2 | 89.9 | 77.2 | 70.9 |
| Town | 95.0 | 49.3 | 71.5 | 6.1 | 7.6 | 78.8 | 4.7 ! | 3.6 ! | 1.4 ! | 38.1 | 41.7 | 70.5 | 63.9 | 95.2 | 75.4 | 57.4 |
| Rural | 96.1 | 47.6 | 76.4 | 8.1 | 5.7 | 67.5 | 4.1 | 4.6 | 0.7 ! | 41.9 | 33.3 | 70.5 | 60.9 | 95.3 | 74.8 | 55.5 |
| Region | | | | | | | | | | | | | | | | |
| Northeast | 99.3 | 53.6 | 71.6 | 20.3 | 8.5 | 80.2 | 5.2 | 6.0 | 5.1 | 18.5 | 48.7 | 70.4 | 52.3 | 93.1 | 74.7 | 61.7 |
| Midwest | 99.4 | 44.2 | 71.4 | 10.6 | 6.4 | 71.8 | 4.4 | 5.7 | 3.2 | 36.6 | 42.7 | 69.4 | 61.9 | 95.3 | 72.8 | 59.6 |
| South | 97.9 | 62.4 | 71.8 | 26.3 | 15.4 | 84.7 | 6.4 | 8.2 | 2.7 | 34.7 | 43.0 | 71.0 | 75.4 | 97.5 | 78.6 | 66.8 |
| West | 92.0 | 72.7 | 77.9 | 14.9 | 7.1 | 67.5 | 0.7 ! | 2.9 ! | 0.5 ! | 18.4 | 26.8 | 70.6 | 64.0 | 75.5 | 80.0 | 65.7 |
| Percent minority enrollment | | | | | | | | | | | | | | | | |
| Less than 5 percent | 99.8 | 41.1 | 75.0 | ‡ | ‡ | 64.7 | 4.5 ! | ‡ | ‡ | 46.0 | 31.8 | 74.2 | 58.0 | 95.0 | 76.5 | 49.2 |
| 5 percent to less than 20 percent | 98.7 | 46.5 | 73.1 | 1.8 ! | 4.1 | 75.1 | 3.7 | 3.9 | 0.9 ! | 35.1 | 41.7 | 69.5 | 63.1 | 95.5 | 72.9 | 60.2 |
| 20 percent to less than 50 percent | 96.2 | 55.0 | 73.7 | 7.8 | 8.5 | 81.5 | 2.3 | 3.7 | 1.5 | 27.6 | 46.3 | 72.2 | 67.5 | 91.6 | 75.5 | 65.9 |
| 50 percent or more | 96.6 | 69.4 | 72.4 | 35.7 | 15.0 | 76.1 | 5.9 | 8.9 | 4.7 | 24.3 | 36.4 | 69.3 | 66.9 | 88.2 | 79.7 | 66.3 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 97.5 | 49.7 | 77.7 | 6.0 | 6.8 | 84.7 | 2.6 | 1.9 | ‡ | 18.8 | 52.6 | 70.6 | 64.2 | 91.6 | 73.5 | 64.2 |
| More than 25 to 50 percent | 98.1 | 54.0 | 72.4 | 7.5 | 8.9 | 76.1 | 3.3 | 3.6 | 1.4 ! | 36.2 | 43.3 | 70.8 | 67.1 | 91.7 | 73.0 | 64.5 |
| More than 50 to 75 percent | 95.9 | 55.1 | 75.5 | 10.8 | 10.1 | 76.6 | 2.5 | 5.5 | 1.5 | 32.2 | 34.5 | 69.1 | 66.6 | 89.7 | 78.5 | 62.1 |
| More than 75 percent | 97.0 | 71.5 | 69.0 | 42.1 | 13.1 | 72.9 | 7.8 | 10.7 | 6.3 | 25.4 | 34.9 | 71.0 | 64.8 | 91.4 | 80.6 | 64.9 |

! Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.
‡ Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.
[1] Examples of controlling access to school buildings provided to respondents were locked or monitored doors and loading docks.
[2] Examples of controlling access to school grounds provided to respondents were locked or monitored gates.
[3] Examples of random sweeps provided to respondents were locker checks and dog sniffs. Examples of contraband provided to respondents were drugs and weapons. "Weapon" was defined for respondents as any instrument or object used with the intent to threaten, injure, or kill. This includes look-alikes if they are used to threaten others.
[4] Refers to buttons or alarms that directly connect to law enforcement in the event of an incident.
[5] Refers to systems that automatically notify parents in schoolwide emergencies.
[6] Examples of structured anonymous threat reporting systems provided to respondents were online submissions, telephone hotlines, and written submission via drop box.
[7] "Threat assessment" was defined for respondents as a formalized process of identifying, assessing, and managing students who may pose a threat of targeted violence in schools.
NOTE: Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 8.  PLANS AND DRILLS FOR CRISES AND EMERGENCIES: Percentage of public schools that had a written plan describing procedures to be performed in various crisis scenarios and percentage of public schools that drilled students on the use of emergency procedures, by selected school characteristics: School year 2019–20

| School characteristic | Had a written plan describing procedures to be performed in various crisis scenarios | | | | | | | | Drilled students on the use of emergency | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Active shooter[1] | Natural disasters[2] | Hostages | Bomb threats or incidents | Chemical, biological, or radiological threats or incidents[3] | Suicide threat or incident | Pandemic disease | Post-crisis reunification of students with their families | Evacuation[4] | Lockdown[5] | Shelter-in-place[6] |
| **All public schools** | 96.2 | 96.3 | 52.7 | 93.3 | 73.8 | 91.0 | 52.0 | 89.3 | 94.2 | 97.7 | 91.5 |
| School type | | | | | | | | | | | |
| Traditional public school | 96.5 | 96.5 | 53.0 | 93.9 | 74.9 | 91.4 | 52.4 | 89.6 | 94.1 | 97.7 | 91.2 |
| Charter school | 92.1 | 93.9 | 48.3 | 85.4 | 60.3 | 86.4 | 46.9 | 85.9 | 95.1 | 98.1 | 95.1 |
| Level | | | | | | | | | | | |
| Elementary | 96.0 | 96.3 | 51.8 | 92.9 | 72.8 | 89.2 | 52.9 | 89.6 | 93.8 | 98.1 | 90.7 |
| Middle | 97.3 | 96.7 | 56.4 | 94.4 | 76.8 | 94.7 | 50.7 | 91.3 | 95.9 | 98.1 | 93.9 |
| High/secondary | 96.3 | 95.5 | 52.3 | 95.2 | 75.4 | 93.9 | 51.9 | 88.3 | 94.0 | 97.6 | 93.3 |
| Combined/other | 92.9 | 98.1 | 51.3 | 85.8 | 67.5 | 88.1 | 45.6 | 81.1 | 93.7 | 91.2 | 84.7 |
| Enrollment size | | | | | | | | | | | |
| Less than 300 | 91.9 | 93.4 | 49.5 | 89.3 | 66.5 | 86.2 | 43.0 | 82.0 | 94.7 | 94.5 | 85.0 |
| 300–499 | 97.1 | 97.7 | 50.9 | 93.7 | 72.6 | 89.6 | 56.5 | 88.6 | 93.9 | 97.9 | 93.9 |
| 500–999 | 97.3 | 96.9 | 56.7 | 95.0 | 78.9 | 93.7 | 54.1 | 93.2 | 93.6 | 99.2 | 92.8 |
| 1,000 or more | 97.7 | 96.0 | 49.9 | 94.2 | 73.9 | 95.5 | 49.7 | 92.7 | 95.9 | 98.5 | 93.1 |
| Locale | | | | | | | | | | | |
| City | 96.8 | 94.4 | 48.4 | 93.4 | 70.5 | 91.2 | 49.6 | 90.0 | 95.7 | 99.0 | 92.9 |
| Suburb | 96.4 | 97.0 | 51.2 | 94.0 | 75.0 | 92.8 | 52.7 | 92.7 | 94.3 | 99.1 | 94.1 |
| Town | 97.2 | 97.2 | 55.1 | 92.0 | 74.8 | 92.2 | 54.2 | 89.2 | 92.0 | 96.4 | 90.2 |
| Rural | 94.8 | 97.0 | 57.6 | 92.9 | 75.2 | 88.1 | 52.6 | 84.5 | 93.5 | 95.2 | 87.6 |
| Region | | | | | | | | | | | |
| Northeast | 96.6 | 87.0 | 59.0 | 97.5 | 73.1 | 92.5 | 56.8 | 91.1 | 94.7 | 98.8 | 92.7 |
| Midwest | 96.3 | 98.7 | 48.8 | 92.2 | 69.6 | 88.7 | 51.0 | 85.6 | 93.6 | 97.6 | 89.8 |
| South | 96.7 | 98.4 | 56.8 | 94.8 | 76.4 | 91.6 | 50.7 | 88.1 | 94.5 | 98.0 | 92.2 |
| West | 94.8 | 96.9 | 46.1 | 89.3 | 74.7 | 91.6 | 51.7 | 93.8 | 94.0 | 96.7 | 91.5 |
| Percent minority enrollment | | | | | | | | | | | |
| Less than 5 percent | 98.9 | 98.9 | 47.8 | 90.6 | 70.5 | 84.4 | 45.5 | 83.8 | 92.5 | 90.4 | 88.2 |
| 5 percent to less than 20 percent | 97.1 | 97.8 | 56.2 | 96.0 | 79.1 | 91.9 | 56.1 | 92.3 | 94.6 | 97.9 | 91.1 |
| 20 percent to less than 50 percent | 95.8 | 96.1 | 51.1 | 92.7 | 73.6 | 91.2 | 51.8 | 91.2 | 94.1 | 98.0 | 93.7 |
| 50 percent or more | 95.6 | 95.4 | 52.5 | 92.6 | 71.7 | 91.2 | 50.9 | 87.4 | 94.2 | 98.3 | 90.8 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | |
| 0 to 25 percent | 96.5 | 97.4 | 48.6 | 93.7 | 74.8 | 92.6 | 50.8 | 92.1 | 96.7 | 97.8 | 96.3 |
| More than 25 to 50 percent | 96.5 | 97.8 | 53.8 | 94.6 | 77.5 | 92.6 | 52.1 | 92.6 | 94.4 | 98.4 | 93.8 |
| More than 50 to 75 percent | 96.3 | 96.7 | 52.8 | 93.7 | 75.8 | 88.7 | 55.1 | 86.6 | 93.8 | 97.4 | 89.9 |
| More than 75 percent | 95.6 | 94.3 | 54.0 | 91.7 | 68.6 | 90.7 | 50.0 | 87.3 | 92.9 | 97.3 | 88.3 |

[1] "Active shooter" was defined for respondents as one or more individuals actively engaged in killing or attempting to kill people in a populated area; in most cases, active shooters use firearm(s).

[2] Examples of natural disasters provided to respondents were earthquakes or tornadoes.

[3] Examples of chemical, biological, or radiological threats or incidents provided to respondents were the release of mustard gas, anthrax, smallpox, or radioactive materials.

[4] "Evacuation" was defined for respondents as a procedure that requires all students and staff to leave the building. The evacuation plan may encompass relocation procedures and include backup buildings to serve as emergency shelters. Evacuation also includes "reverse evacuation," a procedure for schools to return students to the building quickly if an incident occurs while students are outside.

[5] "Lockdown" was defined for respondents as a procedure that involves securing school buildings and grounds during incidents that pose an immediate threat of violence in or around the school.

[6] "Shelter-in-place" was defined for respondents as a procedure that requires all students and staff to remain indoors because it is safer inside the building or a room than outside. Depending on the threat or hazard, students and staff may be required to move to rooms that can be sealed (such as in the event of a chemical or biological hazard) or without windows, or to a weather shelter (such as in the event of a tornado).

NOTE: Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Figure 2. Percentage of public schools that had a written plan describing procedures to be performed in various crisis scenarios and percentage of public schools that drilled students on the use of emergency procedures: School year 2019–20



[1] Examples of natural disasters provided to respondents were earthquakes or tornadoes.

[2] "Active shooter" was defined for respondents as one or more individuals actively engaged in killing or attempting to kill people in a populated area; in most cases, active shooters use firearm(s).

[3] Examples of chemical, biological, or radiological threats or incidents provided to respondents were the release of mustard gas, anthrax, smallpox, or radioactive materials.

[4] "Lockdown" was defined for respondents as a procedure that involves securing school buildings and grounds during incidents that pose an immediate threat of violence in or around the school.

[5] "Evacuation" was defined for respondents as a procedure that requires all students and staff to leave the building. The evacuation plan may encompass relocation procedures and include backup buildings to serve as emergency shelters. Evacuation also includes "reverse evacuation," a procedure for schools to return students to the building quickly if an incident occurs while students are outside.

[6] "Shelter-in-place" was defined for respondents as a procedure that requires all students and staff to remain indoors because it is safer inside the building or a room than outside. Depending on the threat or hazard, students and staff may be required to move to rooms that can be sealed (such as in the event of a chemical or biological hazard) or without windows, or to a weather shelter (such as in the event of a tornado).

NOTE: Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

15

Table 9.   ACTIVITIES FOR STUDENTS: Percentage of public schools reporting activities that included various components for students, by activity component and selected school characteristics: School year 2019–20

| School characteristic | Prevention curriculum, instruction, or training for students[1] | Social emotional learning (SEL) for students[2] | Behavioral or behavior modification intervention for students[3] | Individual mentoring, tutoring, or coaching of students by adults | Student involvement in peer mediation | Student court to address student conduct problems or minor offenses | Student involvement in restorative practices[4] | Programs to promote a sense of community or social integration among students |
|---|---|---|---|---|---|---|---|---|
| **All public schools** | **96.1** | **94.4** | **95.9** | **92.5** | **50.3** | **7.9** | **60.2** | **87.8** |
| School type | | | | | | | | |
| Traditional public school | 96.1 | 94.6 | 95.7 | 92.1 | 49.9 | 8.1 | 59.1 | 87.6 |
| Charter school | 96.7 | 92.0 | 98.6 | 97.1 | 54.0 | 5.9 ! | 73.1 | 89.8 |
| Level | | | | | | | | |
| Elementary | 97.3 | 97.0 | 97.5 | 91.8 | 50.7 | 5.8 | 65.1 | 90.3 |
| Middle | 95.9 | 94.1 | 95.9 | 95.0 | 53.6 | 11.1 | 58.2 | 86.8 |
| High/secondary | 93.1 | 88.3 | 91.7 | 93.2 | 49.2 | 10.8 | 51.6 | 82.2 |
| Combined/other | 94.6 | 86.9 | 91.9 | 87.5 | 34.3 | 10.4 ! | 37.3 | 81.3 |
| Enrollment size | | | | | | | | |
| Less than 300 | 96.4 | 92.4 | 92.7 | 88.6 | 44.4 | 4.0 ! | 47.8 | 83.1 |
| 300–499 | 96.1 | 96.2 | 97.5 | 91.7 | 48.6 | 7.5 | 64.4 | 89.7 |
| 500–999 | 96.5 | 94.4 | 97.0 | 94.5 | 53.6 | 8.9 | 63.7 | 88.0 |
| 1,000 or more | 94.3 | 93.1 | 93.8 | 95.6 | 55.1 | 13.8 | 60.6 | 90.9 |
| Locale | | | | | | | | |
| City | 96.9 | 96.1 | 97.9 | 95.9 | 58.9 | 9.8 | 77.1 | 91.0 |
| Suburb | 97.3 | 96.6 | 97.7 | 94.0 | 54.1 | 7.0 | 64.3 | 90.9 |
| Town | 95.2 | 93.7 | 94.5 | 92.2 | 34.7 | 7.1 | 48.9 | 86.4 |
| Rural | 94.4 | 90.4 | 92.3 | 87.2 | 44.2 | 7.5 | 43.5 | 81.5 |
| Region | | | | | | | | |
| Northeast | 96.8 | 97.3 | 96.7 | 89.8 | 54.1 | 7.2 | 66.3 | 93.7 |
| Midwest | 96.2 | 94.5 | 95.7 | 92.7 | 49.3 | 5.7 | 58.1 | 88.9 |
| South | 96.1 | 93.3 | 95.7 | 93.5 | 51.6 | 11.8 | 53.0 | 84.6 |
| West | 95.7 | 93.9 | 95.8 | 92.4 | 46.5 | 4.8 | 69.2 | 87.4 |
| Percent minority enrollment | | | | | | | | |
| Less than 5 percent | 95.8 | 92.2 | 92.9 | 88.8 | 47.0 | 3.6 ! | 40.3 | 83.4 |
| 5 percent to less than 20 percent | 94.9 | 94.4 | 94.6 | 89.5 | 44.8 | 8.0 | 49.9 | 85.2 |
| 20 percent to less than 50 percent | 95.8 | 93.7 | 95.1 | 91.1 | 47.0 | 6.1 | 58.5 | 90.0 |
| 50 percent or more | 96.9 | 95.1 | 97.3 | 95.2 | 55.2 | 9.4 | 68.5 | 88.1 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | |
| 0 to 25 percent | 95.5 | 94.9 | 96.6 | 90.4 | 49.8 | 4.6 | 58.1 | 89.5 |
| More than 25 to 50 percent | 95.6 | 93.5 | 94.1 | 93.5 | 48.9 | 8.6 | 54.7 | 89.5 |
| More than 50 to 75 percent | 96.7 | 95.3 | 95.7 | 91.0 | 49.6 | 5.5 | 55.6 | 86.4 |
| More than 75 percent | 96.5 | 94.1 | 97.1 | 94.0 | 52.2 | 11.2 | 69.8 | 86.5 |

! Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.
[1] Examples of prevention curriculum, instruction, or training provided to respondents were conflict resolution, anti-bullying, and dating violence prevention.
[2] Examples of social emotional learning for students provided for respondents were social skills, anger management, and mindfulness.
[3] Respondents were instructed to include the use of positive reinforcements.
[4] "Restorative practices" was defined for respondents as a formal mediation process led by a facilitator that brings affected parties of a problem together to explore what happened, reflect on their roles, find a solution, and ultimately restore harmony to individual relationships and the larger community. Examples of student involvement in restorative practices provided for respondents were "peace or conflict circles."
NOTE: Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 10.   LIMITATIONS ON CRIME PREVENTION AND MENTAL HEALTH SERVICES: Percentage distribution of public schools reporting that their efforts to reduce or prevent crime and to provide mental health limited in a major way, a minor way, or not at all, by selected factors: School year 2019–20

| Factor | Efforts were limited in a major way | Efforts were limited in a minor way | Efforts were not limited at all |
|---|---|---|---|
| **Factor limiting efforts to reduce or prevent crime** | | | |
| Lack of or inadequate teacher training in classroom management | 5.6 | 34.0 | 60.4 |
| Lack of or inadequate alternative placements or programs for disruptive students | 35.6 | 33.1 | 31.4 |
| Likelihood of complaints from parents | 6.7 | 32.5 | 60.8 |
| Lack of teacher support for school policies | 4.0 | 25.6 | 70.4 |
| Lack of parental support for school policies | 9.9 | 39.0 | 51.1 |
| Teachers' fear of student retaliation | 4.1 | 24.2 | 71.7 |
| Fear of litigation | 10.3 | 34.6 | 55.1 |
| Inadequate funds | 35.7 | 33.5 | 30.8 |
| Inconsistent application of school policies by faculty or staff | 9.5 | 41.3 | 49.2 |
| **Factor limiting efforts to provide mental health services** | | | |
| Inadequate access to licensed mental health professionals[1] | 40.1 | 35.4 | 24.5 |
| Inadequate funding | 54.3 | 26.3 | 19.4 |
| Potential legal issues for school or district[2] | 15.1 | 32.0 | 52.8 |
| Concerns about reactions from parents | 8.4 | 35.8 | 55.8 |
| Lack of community support for providing mental health services to students in your school | 9.9 | 26.3 | 63.8 |
| Written or unwritten policies regarding the school's requirement to pay for the diagnostic mental health assessment or treatment of students[3, 4] | 19.4 | 27.9 | 52.7 |
| Reluctance to label students with mental health disorders to avoid stigmatizing the child[5] | 8.4 | 34.2 | 57.4 |

[1] "Mental health professionals" were defined for respondents as including providers of mental health services within several different professions, each of which has its own training and areas of expertise. The types of licensed professionals who may provide mental health services include psychiatrists, psychologists, psychiatric or mental health nurse practitioners, psychiatric or mental health nurses, clinical social

[2] Examples of legal issues provided to respondents were malpractice, insufficient supervision, and confidentiality.

[3] "Diagnostic mental health assessment" was defined for respondents as an evaluation conducted by a mental health professional that identifies whether an individual has one or more mental health diagnoses. This is in contrast to an educational assessment, which does not focus on clarifying a student's mental health diagnosis.

[4] "Treatment" was defined for respondents as a clinical intervention addressed at lessening or eliminating the symptoms of a mental health disorder. This may include psychotherapy, medication treatment, and/or

[5] "Mental health disorders" were defined for respondents as collectively, all diagnosable mental disorders or health conditions that are characterized by alterations in thinking, mood, or behavior (or some combination thereof) associated with distress and/or impaired functioning.

NOTE: Detail may not sum to totals because of rounding. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 11.　SECURITY STAFF: Percentage of public schools with one or more full-time or part-time security staff present at school at least once a week, by type of security staff and selected school characteristics: School year 2019–20

| School characteristic | School Resource Officers[1] | | | Other sworn law enforcement officers[2] | | | Security officers or security personnel | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Full-time | Part-time | Total | Full-time | Part-time | Total | Full-time | Part-time |
| **All public schools** | **49.2** | **30.0** | **21.1** | **12.9** | **6.0** | **7.2** | **26.3** | **18.5** | **11.4** |
| School type | | | | | | | | | |
| Traditional public school | 51.2 | 31.4 | 21.7 | 13.3 | 6.2 | 7.4 | 26.0 | 17.9 | 11.5 |
| Charter school | 24.9 | 13.5 | 14.3 | 8.4 ! | ‡ | 5.3 ! | 29.7 | 26.3 | 10.5 |
| Level | | | | | | | | | |
| Elementary | 39.0 | 19.1 | 20.7 | 11.0 | 4.7 | 6.4 | 19.2 | 11.6 | 9.7 |
| Middle | 68.0 | 45.9 | 24.0 | 12.2 | 6.2 | 6.7 | 31.2 | 23.8 | 11.1 |
| High/secondary | 67.4 | 51.5 | 21.3 | 18.3 | 9.7 | 9.2 | 44.1 | 35.6 | 17.7 |
| Combined/other | 30.2 | 16.3 | 13.9 | 17.7 | 6.2 ! | 12.1 ! | 22.4 | 15.5 | 8.1 ! |
| Enrollment size | | | | | | | | | |
| Less than 300 | 28.8 | 15.0 | 15.2 | 11.0 | 5.3 ! | 6.0 | 20.3 | 10.3 | 11.6 |
| 300–499 | 45.1 | 23.4 | 23.1 | 13.0 | 5.1 | 7.9 | 18.8 | 12.5 | 8.7 |
| 500–999 | 54.6 | 32.8 | 23.1 | 13.6 | 6.8 | 7.2 | 26.3 | 18.4 | 11.1 |
| 1,000 or more | 83.0 | 69.0 | 20.4 | 14.0 | 6.9 | 7.8 | 59.6 | 52.7 | 20.4 |
| Locale | | | | | | | | | |
| City | 43.4 | 27.8 | 18.2 | 11.4 | 6.3 | 5.3 | 35.7 | 29.4 | 11.8 |
| Suburb | 53.3 | 31.5 | 23.8 | 14.1 | 5.7 | 8.6 | 29.5 | 21.2 | 13.4 |
| Town | 55.8 | 29.8 | 27.6 | 8.4 | 3.6 | 5.0 | 16.1 | 9.8 | 9.0 |
| Rural | 47.0 | 30.5 | 17.9 | 15.2 | 7.0 | 8.5 | 17.5 | 8.5 | 9.9 |
| Region | | | | | | | | | |
| Northeast | 45.4 | 27.7 | 21.2 | 13.2 | 5.8 | 7.9 | 38.6 | 32.3 | 13.5 |
| Midwest | 47.4 | 21.3 | 27.4 | 15.7 | 6.9 | 8.9 | 20.0 | 10.5 | 11.7 |
| South | 65.3 | 47.7 | 20.0 | 13.6 | 6.7 | 7.2 | 26.5 | 18.6 | 10.7 |
| West | 29.1 | 13.4 | 16.3 | 8.9 | 4.0 | 4.9 | 24.0 | 17.6 | 10.9 |
| Percent minority enrollment | | | | | | | | | |
| Less than 5 percent | 46.9 | 29.5 | 18.3 ! | 15.2 | 11.2 ! | 4.1 ! | 16.3 | 5.5 ! | 10.7 ! |
| 5 percent to less than 20 percent | 54.1 | 29.5 | 26.4 | 15.3 | 6.4 | 9.5 | 17.1 | 8.4 | 10.5 |
| 20 percent to less than 50 percent | 52.7 | 31.5 | 23.0 | 11.4 | 4.2 | 7.5 | 21.9 | 14.2 | 10.7 |
| 50 percent or more | 45.0 | 29.4 | 17.8 | 12.4 | 6.2 | 6.4 | 34.4 | 27.5 | 12.5 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | |
| 0 to 25 percent | 49.3 | 25.7 | 25.6 | 12.6 | 4.5 | 8.4 | 23.1 | 14.3 | 11.4 |
| More than 25 to 50 percent | 49.3 | 30.8 | 19.9 | 10.9 | 5.7 | 5.2 | 23.6 | 14.2 | 12.3 |
| More than 50 to 75 percent | 52.3 | 31.2 | 22.5 | 14.3 | 6.6 | 8.1 | 24.9 | 16.9 | 11.2 |
| More than 75 percent | 46.5 | 30.7 | 18.4 | 13.7 | 6.5 | 7.4 | 31.4 | 25.9 | 10.9 |

! Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.

‡ Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.

[1] "School Resource Officers" were defined for respondents as career sworn law enforcement officers with arrest authority, who have specialized training and are assigned to work in collaboration with school organizations.

[2] Includes all sworn law enforcement officers who are not School Resource Officers.

NOTE: "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. If school security staff worked full-time across various schools in the district, respondents were instructed to count these staff as "part-time" for their school. Some schools reported more than one type of school security staff at their school; these schools are counted in more than one category. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 12.  PRACTICES OF SWORN LAW ENFORCEMENT OFFICERS: Number and percentage of public schools reporting that sworn law enforcement officers, including School Resource Officers (SROs), routinely engage in specified practices at school, by type of practice and selected school characteristics: School year 2019–20

| School characteristic | Total number of schools | Number of schools with a sworn law enforcement officer (including SROs) who routinely: | | | | Among all schools, percentage with a sworn law enforcement officer (including SROs) who routinely: | | | | Total number of schools with a sworn law enforcement officer | Among schools with a sworn law enforcement officer (including SROs), percentage with an officer who routinely: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Carries physical restraints[1] | Carries chemical aerosol sprays[2] | Carries a firearm[3] | Wears a body camera | Carries physical restraints[1] | Carries chemical aerosol sprays[2] | Carries a firearm[3] | Wears a body camera | | Carries physical restraints[1] | Carries chemical aerosol sprays[2] | Carries a firearm[3] | Wears a body camera |
| **All public schools** | 83,100 | 40,800 | 32,400 | 42,700 | 20,400 | 49.1 | 39.0 | 51.4 | 24.5 | 45,200 | 90.3 | 71.8 | 94.5 | 45.0 |
| School type | | | | | | | | | | | | | | |
| Traditional public school | 76,700 | 39,200 | 31,200 | 40,900 | 19,500 | 51.1 | 40.7 | 53.4 | 25.4 | 43,400 | 90.3 | 71.9 | 94.4 | 44.9 |
| Charter school | 6,400 | 1,600 | 1,200 | 1,800 | ‡ | 25.3 | 19.3 | 28.1 | 13.7 | 1,800 | 88.9 | 67.8 | 98.6 | 48.0 |
| Level | | | | | | | | | | | | | | |
| Elementary | 49,200 | 18,300 | 13,700 | 20,100 | 8,800 | 37.2 | 27.9 | 40.9 | 18.0 | 21,500 | 85.2 | 63.9 | 93.8 | 41.2 |
| Middle | 14,600 | 9,900 | 8,100 | 9,900 | 5,200 | 67.6 | 55.4 | 68.0 | 35.4 | 10,500 | 94.2 | 77.2 | 94.7 | 49.3 |
| High/secondary | 16,000 | 11,400 | 9,700 | 11,400 | 5,700 | 71.4 | 60.5 | 70.9 | 35.8 | 11,900 | 95.9 | 81.2 | 95.2 | 48.0 |
| Combined/other | 3,300 | 1,200 | 900 | 1,300 | ‡ | 35.4 | 28.0 | 39.1 | 18.6 | 1,300 | 90.7 | 71.6 | 100.0 | 47.7 |
| Enrollment size | | | | | | | | | | | | | | |
| Less than 300 | 17,700 | 5,700 | 4,200 | 5,800 | 2,800 | 32.1 | 23.4 | 32.6 | 15.7 | 6,100 | 93.5 | 68.3 | 94.9 | 45.7 |
| 300–499 | 25,600 | 11,300 | 8,800 | 12,300 | 5,500 | 44.3 | 34.6 | 48.1 | 21.4 | 12,900 | 87.7 | 68.4 | 95.4 | 42.5 |
| 500–999 | 30,900 | 16,500 | 13,300 | 17,300 | 8,100 | 53.4 | 43.1 | 56.0 | 26.3 | 18,500 | 89.1 | 71.9 | 93.4 | 44.0 |
| 1,000 or more | 8,800 | 7,300 | 6,100 | 7,300 | 3,900 | 82.1 | 69.0 | 82.6 | 44.6 | 7,700 | 94.8 | 79.8 | 95.4 | 51.6 |
| Locale | | | | | | | | | | | | | | |
| City | 22,800 | 9,500 | 7,300 | 9,500 | 5,200 | 41.7 | 32.1 | 41.7 | 22.8 | 10,800 | 88.0 | 67.8 | 87.9 | 48.2 |
| Suburb | 27,300 | 13,700 | 10,800 | 15,100 | 6,400 | 50.4 | 39.7 | 55.6 | 23.6 | 15,900 | 86.5 | 68.1 | 95.5 | 40.5 |
| Town | 10,500 | 5,900 | 4,700 | 6,100 | 2,900 | 56.3 | 44.6 | 57.8 | 27.3 | 6,200 | 95.1 | 75.3 | 97.4 | 46.0 |
| Rural | 22,600 | 11,600 | 9,600 | 12,000 | 5,900 | 51.6 | 42.6 | 53.2 | 26.0 | 12,300 | 94.6 | 78.2 | 97.7 | 47.6 |
| Region | | | | | | | | | | | | | | |
| Northeast | 13,300 | 5,200 | 3,700 | 5,900 | 1,500 | 39.2 | 27.7 | 44.3 | 11.1 | 6,700 | 77.4 | 54.7 | 87.5 | 21.9 |
| Midwest | 20,400 | 10,200 | 8,100 | 10,500 | 4,800 | 50.0 | 39.7 | 51.7 | 23.7 | 11,000 | 92.6 | 73.6 | 95.8 | 44.0 |
| South | 29,900 | 19,600 | 15,800 | 20,500 | 10,400 | 65.7 | 52.9 | 68.5 | 34.7 | 21,100 | 92.9 | 74.7 | 96.8 | 49.1 |
| West | 19,500 | 5,700 | 4,800 | 5,800 | 3,700 | 29.4 | 24.8 | 29.8 | 18.8 | 6,300 | 91.3 | 76.9 | 92.3 | 58.2 |
| Percent minority enrollment | | | | | | | | | | | | | | |
| Less than 5 percent | 4,400 | 2,200 | 1,700 | 2,300 | ‡ | 49.0 | 37.4 | 51.8 | 25.2 | 2,300 | 94.0 | 71.8 | 99.2 | 48.2 |
| 5 percent to less than 20 percent | 18,200 | 10,500 | 8,600 | 11,000 | 4,800 | 57.7 | 47.3 | 60.7 | 26.6 | 11,200 | 93.5 | 76.7 | 98.4 | 43.2 |
| 20 percent to less than 50 percent | 22,700 | 11,400 | 8,900 | 12,100 | 6,100 | 50.3 | 39.0 | 53.3 | 26.8 | 12,600 | 90.4 | 70.0 | 95.7 | 48.1 |
| 50 percent or more | 37,800 | 16,700 | 13,300 | 17,300 | 8,300 | 44.2 | 35.3 | 45.8 | 22.0 | 19,000 | 87.8 | 70.0 | 90.9 | 43.8 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | |
| 0 to 25 percent | 14,700 | 6,900 | 5,200 | 7,500 | 3,100 | 47.0 | 35.4 | 50.7 | 21.2 | 7,900 | 88.1 | 66.3 | 95.0 | 39.7 |
| More than 25 to 50 percent | 20,900 | 10,400 | 8,000 | 11,100 | 5,100 | 49.7 | 38.4 | 53.1 | 24.3 | 11,300 | 91.8 | 71.0 | 98.2 | 44.9 |
| More than 50 to 75 percent | 21,700 | 11,700 | 9,700 | 12,100 | 6,600 | 53.8 | 44.6 | 55.8 | 30.4 | 12,700 | 92.3 | 76.6 | 95.9 | 52.3 |
| More than 75 percent | 25,800 | 11,800 | 9,500 | 12,000 | 5,600 | 45.8 | 36.9 | 46.6 | 21.5 | 13,400 | 88.4 | 71.1 | 89.9 | 41.5 |

! Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.

‡ Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.

[1] Examples of physical restraints provided to respondents were handcuffs and Tasers.

[2] Examples of chemical aerosol sprays provided to respondents were Mace and pepper spray.

[3] "Firearm or explosive device" was defined for respondents as any weapon that is designed to (or may readily be converted to) expel a projectile by the action of an explosive. This includes guns, bombs, grenades, mines, rockets, missiles, pipe bombs, or similar devices designed to explode and capable of causing bodily harm or property damage.

NOTE: "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. "School Resource Officer" was defined for respondents as career sworn law enforcement officers with arrest authority, who have specialized training and are assigned to work in collaboration with school organizations. Sworn law enforcement officers include School Resource Officers and other sworn law enforcement officers who are not School Resource Officers. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment. Detail may not sum to totals because of rounding and the suppression of cells that do not meet National Center for Education Statistics reporting standards.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Figure 3.  Percentage of public schools reporting that sworn law enforcement officers, including School Resource Officers (SROs), routinely engage in specified practices at school, by type of practice and school enrollment size: School year 2019–20

**Percent**



[1] Examples of physical restraints provided to respondents were handcuffs and Tasers.

[2] Examples of chemical aerosol sprays provided to respondents were Mace and pepper spray.

[3] "Firearm or explosive device" was defined for respondents as any weapon that is designed to (or may readily be converted to) expel a projectile by the action of an explosive. This includes guns, bombs, grenades, mines, rockets, missiles, pipe bombs, or similar devices designed to explode and capable of causing bodily harm or property damage.

NOTE: "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. "School Resource Officer" was defined for respondents as career sworn law enforcement officers with arrest authority, who have specialized training and are assigned to work in collaboration with school organizations. Sworn law enforcement officers include School Resource Officers and other sworn law enforcement officers who are not School Resource Officers. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table 13.   MENTAL HEALTH SERVICES PROVIDED TO STUDENTS: Number and percentage of public schools providing mental health services to students and percentage distribution of the location where services were provided, by type of service and selected school characteristics: School year 2019–20

| School characteristic | Number of schools providing diagnostic mental health assessments[1] | Percentage of schools providing diagnostic mental health assessments[1] | Among schools providing diagnostic mental health assessments,[1] percentage distribution of location where services were provided: | | | Number of schools providing treatment[2] | Percentage of schools providing treatment[2] | Among schools providing treatment,[2] percentage distribution of location where services were provided: | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | At school[3] only | Outside of school only | Both at school[3] and outside of school | | | At school[3] only | Outside of school only | Both at school[3] and outside of school |
| **All public schools** | **45,600** | **54.8** | **28.6** | **10.8** | **60.6** | **35,200** | **42.4** | **30.4** | **7.3** | **62.4** |
| School type | | | | | | | | | | |
| Traditional public school | 41,500 | 54.2 | 28.6 | 10.3 | 61.1 | 32,700 | 42.6 | 30.8 | 7.0 | 62.2 |
| Charter school | 4,000 | 62.4 | 28.3 | 15.4 ! | 56.3 | 2,600 | 39.6 | 25.2 | 10.4 ! | 64.4 |
| Level | | | | | | | | | | |
| Elementary | 24,400 | 49.6 | 31.1 | 10.7 | 58.2 | 19,400 | 39.5 | 33.9 | 7.1 | 58.9 |
| Middle | 9,400 | 64.0 | 27.6 | 11.1 | 61.3 | 6,900 | 47.1 | 28.1 | 7.0 | 64.9 |
| High/secondary | 10,400 | 64.7 | 25.4 | 9.2 | 65.4 | 7,500 | 46.8 | 24.3 | 5.6 | 70.1 |
| Combined/other | 1,500 | 44.8 | 14.6 ! | 21.8 ! | 63.6 | 1,400 | 42.3 | 24.8 | 18.8 ! | 56.4 |
| Enrollment size | | | | | | | | | | |
| Less than 300 | 7,600 | 42.9 | 29.9 | 13.5 | 56.6 | 6,200 | 34.7 | 28.0 | 3.7 ! | 68.3 |
| 300–499 | 13,500 | 52.8 | 30.3 | 12.2 | 57.5 | 11,100 | 43.3 | 36.0 | 11.4 | 52.7 |
| 500–999 | 18,100 | 58.6 | 26.4 | 8.8 | 64.8 | 13,900 | 44.8 | 28.3 | 5.3 | 66.4 |
| 1,000 or more | 6,300 | 71.3 | 29.5 | 10.3 | 60.1 | 4,100 | 46.8 | 25.9 | 8.1 | 66.0 |
| Locale | | | | | | | | | | |
| City | 13,900 | 60.9 | 29.9 | 10.2 | 59.8 | 10,300 | 45.3 | 29.9 | 9.8 | 60.3 |
| Suburb | 16,400 | 60.2 | 27.3 | 10.1 | 62.6 | 11,000 | 40.2 | 31.9 | 5.4 | 62.7 |
| Town | 5,300 | 50.0 | 31.4 | 10.7 | 58.0 | 4,700 | 44.8 | 34.3 | 8.1 ! | 57.6 |
| Rural | 10,000 | 44.5 | 27.3 | 12.7 | 60.0 | 9,200 | 40.9 | 27.1 | 6.2 ! | 66.8 |
| Region | | | | | | | | | | |
| Northeast | 8,900 | 67.0 | 17.8 | 14.6 | 67.6 | 6,600 | 49.7 | 29.2 | 7.4 ! | 63.4 |
| Midwest | 9,600 | 46.9 | 27.0 | 13.1 | 59.9 | 8,500 | 41.5 | 32.6 | 8.8 | 58.6 |
| South | 16,500 | 55.4 | 29.3 | 11.2 | 59.5 | 12,100 | 40.5 | 26.2 | 6.7 | 67.1 |
| West | 10,500 | 54.0 | 38.1 | 4.7 | 57.2 | 8,000 | 41.2 | 35.2 | 6.3 | 58.5 |
| Percent minority enrollment | | | | | | | | | | |
| Less than 5 percent | 1,800 | 41.2 | 10.3 ! | ‡ | 81.6 | 1,800 | 40.0 | 25.7 ! | ‡ | 71.4 |
| 5 percent to less than 20 percent | 9,500 | 52.3 | 31.8 | 12.5 | 55.7 | 8,200 | 45.2 | 34.3 | 4.6 ! | 61.1 |
| 20 percent to less than 50 percent | 11,900 | 52.5 | 28.8 | 9.5 | 61.8 | 9,200 | 40.7 | 27.4 | 6.4 ! | 66.1 |
| 50 percent or more | 22,300 | 59.0 | 28.6 | 11.0 | 60.4 | 16,000 | 42.3 | 30.6 | 9.6 | 59.8 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | |
| 0 to 25 percent | 8,200 | 55.5 | 34.6 | 12.0 | 53.4 | 5,800 | 39.2 | 35.6 | 5.0 ! | 59.3 |
| More than 25 to 50 percent | 12,000 | 57.5 | 29.0 | 10.6 | 60.4 | 8,600 | 41.3 | 32.6 | 5.9 | 61.6 |
| More than 50 to 75 percent | 10,800 | 49.9 | 25.9 | 11.4 | 62.7 | 9,100 | 41.9 | 29.5 | 7.2 | 63.4 |
| More than 75 percent | 14,600 | 56.5 | 26.9 | 9.9 | 63.3 | 11,700 | 45.5 | 26.9 | 9.4 | 63.7 |

! Interpret data with caution. The coefficient of variation (CV) for this estimate is between 30 and 50 percent.

‡ Reporting standards not met. Either there are too few cases for a reliable estimate or the standard error represents more than 50 percent of the estimate.

[1] "Diagnostic mental health assessment" was defined for respondents as an evaluation conducted by a mental health professional that identifies whether an individual has one or more mental health diagnoses. This is in contrast to an educational assessment, which does not focus on clarifying a student's mental health diagnosis.

[2] "Treatment" was defined for respondents as a clinical intervention addressed at lessening or eliminating the symptoms of a mental health disorder. This may include psychotherapy, medication treatment, and/or counseling.

[3] "At school" was defined for respondents to include activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities.

NOTE: Schools were instructed to include only services provided by a licensed mental health professional employed or contracted by the school. "Mental health professionals" were defined for respondents as including providers of mental health services within several different professions, each of which has its own training and areas of expertise. The types of licensed professionals who may provide mental health services include psychiatrists, psychologists, psychiatric or mental health nurse practitioners, psychiatric or mental health nurses, clinical social workers, and professional counselors. Responses were provided by the principal or the person most knowledgeable about school crime and policies to provide a safe environment. Detail may not sum to totals because of rounding and the suppression of cells that do not meet National Center for Education Statistics reporting standards.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

# Appendix A: Standard Error Tables

Table A-1.  Standard errors for table 1: RECORDED INCIDENTS OF CRIME: Number and percentage of public schools with at least one recorded incident of crime that occurred at school, the number of incidents recorded, and the rate of incidents recorded per 1,000 students, by incident type and selected school characteristics: School year 2019–20

| School characteristic | Total number of schools | Violent incidents | | | | | | | | Nonviolent incidents | | | |
| | | All violent | | | | Serious violent | | | | | | | |
| | | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **All public schools** | **150** | **1,070** | **1.30** | **49,890** | **1.04** | **860** | **1.06** | **4,020** | **0.08** | **1,100** | **1.35** | **15,450** | **0.30** |
| School type | | | | | | | | | | | | | |
| Traditional public school | 600 | 1,130 | 1.28 | 49,440 | 1.08 | 830 | 1.06 | 4,010 | 0.08 | 1,170 | 1.39 | 14,800 | 0.32 |
| Charter school | 580 | 430 | 5.16 | 6,930 | 1.92 | 280 | 4.41 | 960 | 0.32 | 420 | 5.53 | 4,000 | 1.39 |
| Level | | | | | | | | | | | | | |
| Elementary | 130 | 1,050 | 2.15 | 42,170 | 1.83 | 840 | 1.74 | 3,160 | 0.14 | 1,030 | 2.12 | 5,820 | 0.25 |
| Middle | 40 | 150 | 1.04 | 20,080 | 2.05 | 250 | 1.73 | 1,510 | 0.15 | 220 | 1.41 | 6,590 | 0.65 |
| High/secondary | 40 | 190 | 1.18 | 16,210 | 1.11 | 310 | 1.93 | 2,250 | 0.15 | 220 | 1.41 | 11,700 | 0.71 |
| Combined/other | 30 | 190 | 5.85 | 2,970 | 2.41 | 180 | 5.48 | 450 | 0.33 | 160 | 5.03 | 1,420 | 0.99 |
| Enrollment size | | | | | | | | | | | | | |
| Less than 300 | 80 | 680 | 3.82 | 17,630 | 4.13 | 520 | 2.97 | 1,900 | 0.50 | 570 | 3.25 | 2,870 | 0.82 |
| 300–499 | 90 | 660 | 2.57 | 21,130 | 1.94 | 570 | 2.22 | 2,680 | 0.25 | 620 | 2.42 | 5,590 | 0.50 |
| 500–999 | 80 | 640 | 2.06 | 38,660 | 1.89 | 560 | 1.81 | 1,980 | 0.10 | 490 | 1.60 | 8,060 | 0.38 |
| 1,000 or more | 30 | 120 | 1.40 | 22,900 | 1.71 | 190 | 2.16 | 1,940 | 0.14 | 120 | 1.39 | 11,860 | 0.83 |
| Locale | | | | | | | | | | | | | |
| City | 100 | 510 | 2.22 | 41,280 | 2.85 | 480 | 2.10 | 3,030 | 0.20 | 610 | 2.72 | 11,360 | 0.74 |
| Suburb | 80 | 600 | 2.26 | 24,290 | 1.21 | 460 | 1.69 | 1,960 | 0.10 | 570 | 2.12 | 6,590 | 0.30 |
| Town | 50 | 370 | 3.52 | 12,550 | 2.29 | 250 | 2.38 | 830 | 0.15 | 330 | 3.03 | 4,350 | 0.78 |
| Rural | 30 | 630 | 2.76 | 15,950 | 1.60 | 550 | 2.46 | 1,740 | 0.18 | 560 | 2.49 | 6,390 | 0.66 |
| Region | | | | | | | | | | | | | |
| Northeast | 850 | 570 | 4.16 | 17,360 | 2.25 | 390 | 3.08 | 1,930 | 0.27 | 540 | 3.39 | 4,510 | 0.46 |
| Midwest | 980 | 720 | 2.41 | 32,660 | 3.15 | 590 | 2.56 | 1,790 | 0.16 | 660 | 2.76 | 7,800 | 0.66 |
| South | 1,070 | 890 | 2.35 | 28,940 | 1.50 | 540 | 1.69 | 3,110 | 0.15 | 960 | 2.52 | 9,880 | 0.49 |
| West | 1,040 | 840 | 1.88 | 19,320 | 1.32 | 520 | 2.25 | 1,340 | 0.10 | 910 | 2.61 | 11,220 | 0.69 |
| Percent minority enrollment | | | | | | | | | | | | | |
| Less than 5 percent | 350 | 320 | 6.52 | 9,040 | 5.73 | † | 3.28 | † | 0.18 | 320 | 6.11 | 1,630 | 0.94 |
| 5 percent to less than 20 percent | 740 | 650 | 2.67 | 10,840 | 1.16 | 410 | 2.26 | 1,390 | 0.15 | 690 | 2.94 | 7,180 | 0.80 |
| 20 percent to less than 50 percent | 840 | 760 | 2.70 | 18,860 | 1.30 | 460 | 2.09 | 1,770 | 0.13 | 660 | 2.61 | 6,470 | 0.45 |
| 50 percent or more | 680 | 810 | 2.03 | 43,240 | 1.86 | 630 | 1.66 | 3,190 | 0.13 | 780 | 2.04 | 13,870 | 0.52 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | |
| 0 to 25 percent | 680 | 540 | 3.06 | 15,170 | 1.49 | 310 | 2.05 | 950 | 0.09 | 530 | 3.80 | 5,470 | 0.56 |
| More than 25 to 50 percent | 800 | 650 | 2.54 | 13,280 | 1.02 | 490 | 2.18 | 1,710 | 0.12 | 600 | 2.50 | 7,310 | 0.51 |
| More than 50 to 75 percent | 1,010 | 750 | 2.54 | 20,680 | 1.65 | 470 | 2.32 | 2,150 | 0.18 | 830 | 2.84 | 9,740 | 0.58 |
| More than 75 percent | 960 | 900 | 2.56 | 45,320 | 2.90 | 640 | 2.31 | 3,210 | 0.21 | 810 | 2.39 | 11,330 | 0.76 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-2. Standard errors for table 2: THREATS AND PHYSICAL ATTACKS OR FIGHTS: Number and percentage of public schools with at least one recorded incident of a physical attack or fight and threat of physical attack that occurred at school, the number of incidents recorded, and the rate of recorded incidents per 1,000 students, by selected school characteristics: School year 2019–20

| School characteristic | Physical attack or fight with a weapon | | | | Physical attack or fight without a weapon | | | | Threat of physical attack with a weapon | | | | Threat of physical attack without a weapon | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
| **All public schools** | **630** | **0.76** | **2,450** | **0.05** | **980** | **1.18** | **35,690** | **0.74** | **560** | **0.68** | **2,060** | **0.04** | **860** | **1.04** | **22,480** | **0.46** |
| School type | | | | | | | | | | | | | | | | |
| Traditional public school | 570 | 0.74 | 2,410 | 0.05 | 1,030 | 1.19 | 35,150 | 0.77 | 530 | 0.70 | 2,000 | 0.04 | 820 | 1.03 | 22,570 | 0.50 |
| Charter school | † | 3.51 | 560 | 0.19 | 400 | 4.88 | 5,420 | 1.49 | † | 2.77 | 330 | 0.11 | 350 | 4.65 | 2,710 | 0.91 |
| Level | | | | | | | | | | | | | | | | |
| Elementary | 620 | 1.26 | 2,290 | 0.10 | 930 | 1.89 | 28,450 | 1.23 | 480 | 0.98 | 1,640 | 0.07 | 810 | 1.66 | 19,670 | 0.85 |
| Middle | 140 | 0.95 | 460 | 0.05 | 200 | 1.35 | 16,190 | 1.65 | 210 | 1.41 | 910 | 0.09 | 250 | 1.72 | 6,380 | 0.66 |
| High/secondary | 150 | 0.95 | 820 | 0.06 | 300 | 1.88 | 9,290 | 0.64 | 220 | 1.35 | 960 | 0.06 | 330 | 2.02 | 8,710 | 0.60 |
| Combined/other | † | 3.08 | † | 0.19 | 170 | 5.18 | 2,060 | 1.65 | † | 3.18 | † | 0.08 | 150 | 4.59 | 1,650 | 1.29 |
| Enrollment size | | | | | | | | | | | | | | | | |
| Less than 300 | † | 2.09 | 540 | 0.14 | 590 | 3.31 | 10,040 | 2.56 | † | 1.36 | † | 0.11 | 600 | 3.39 | 10,370 | 2.38 |
| 300–499 | 450 | 1.78 | 2,230 | 0.21 | 650 | 2.53 | 12,780 | 1.19 | 350 | 1.38 | 970 | 0.09 | 590 | 2.32 | 9,790 | 0.90 |
| 500–999 | 310 | 0.99 | 760 | 0.04 | 630 | 2.02 | 28,170 | 1.36 | 380 | 1.23 | 1,260 | 0.06 | 600 | 1.95 | 17,390 | 0.84 |
| 1,000 or more | 120 | 1.40 | 740 | 0.06 | 130 | 1.56 | 16,370 | 1.23 | 140 | 1.58 | 1,020 | 0.08 | 160 | 1.89 | 7,160 | 0.53 |
| Locale | | | | | | | | | | | | | | | | |
| City | 350 | 1.52 | 2,240 | 0.15 | 550 | 2.36 | 24,740 | 1.71 | 340 | 1.49 | 1,370 | 0.09 | 480 | 2.02 | 19,040 | 1.31 |
| Suburb | 340 | 1.25 | 580 | 0.03 | 550 | 2.03 | 19,730 | 1.00 | 340 | 1.24 | 1,100 | 0.06 | 580 | 2.13 | 9,080 | 0.46 |
| Town | † | 1.64 | 310 | 0.06 | 430 | 4.01 | 10,600 | 1.94 | 170 | 1.65 | 520 | 0.10 | 320 | 3.01 | 5,580 | 1.04 |
| Rural | 390 | 1.71 | 660 | 0.07 | 540 | 2.40 | 7,940 | 0.79 | 280 | 1.26 | 890 | 0.09 | 620 | 2.74 | 10,720 | 1.10 |
| Region | | | | | | | | | | | | | | | | |
| Northeast | † | 1.96 | 460 | 0.06 | 540 | 3.98 | 12,350 | 1.59 | 180 | 1.45 | 850 | 0.12 | 370 | 2.71 | 6,290 | 0.82 |
| Midwest | 410 | 1.91 | 820 | 0.08 | 690 | 2.68 | 16,630 | 1.63 | 330 | 1.53 | 940 | 0.09 | 560 | 2.51 | 19,670 | 1.91 |
| South | 360 | 1.19 | 2,030 | 0.10 | 840 | 2.44 | 24,280 | 1.25 | 420 | 1.32 | 1,450 | 0.07 | 710 | 2.20 | 9,060 | 0.49 |
| West | 380 | 1.82 | 710 | 0.06 | 700 | 1.97 | 17,110 | 1.27 | 240 | 1.25 | 650 | 0.05 | 670 | 2.19 | 5,530 | 0.40 |
| Percent minority enrollment | | | | | | | | | | | | | | | | |
| Less than 5 percent | † | † | † | † | 270 | 5.74 | 5,050 | 3.21 | † | 1.88 | † | † | 280 | 5.67 | 4,400 | 2.80 |
| 5 percent to less than 20 percent | 290 | 1.57 | 520 | 0.06 | 550 | 2.43 | 7,550 | 0.85 | 260 | 1.44 | 720 | 0.08 | 480 | 2.61 | 6,140 | 0.65 |
| 20 percent to less than 50 percent | 360 | 1.52 | 750 | 0.05 | 750 | 2.73 | 17,250 | 1.20 | 300 | 1.31 | 880 | 0.06 | 530 | 2.32 | 5,190 | 0.35 |
| 50 percent or more | 460 | 1.19 | 2,280 | 0.09 | 750 | 2.02 | 28,130 | 1.23 | 390 | 1.11 | 1,530 | 0.06 | 720 | 1.89 | 21,680 | 0.90 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 240 | 1.61 | 410 | 0.04 | 450 | 3.05 | 14,370 | 1.42 | 160 | 1.08 | 490 | 0.05 | 450 | 2.77 | 3,610 | 0.36 |
| More than 25 to 50 percent | 300 | 1.42 | 700 | 0.06 | 530 | 2.31 | 10,160 | 0.80 | 330 | 1.53 | 1,100 | 0.08 | 470 | 2.10 | 3,780 | 0.29 |
| More than 50 to 75 percent | 310 | 1.48 | 550 | 0.05 | 730 | 2.51 | 17,310 | 1.38 | 300 | 1.41 | 1,310 | 0.10 | 520 | 2.24 | 10,170 | 0.83 |
| More than 75 percent | 430 | 1.57 | 2,210 | 0.15 | 770 | 2.32 | 30,240 | 2.00 | 350 | 1.36 | 1,300 | 0.09 | 670 | 2.24 | 20,310 | 1.36 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-3.    Standard errors for table 3: ROBBERY, THEFT, VANDALISM, AND HATE CRIME: Number and percentage of public schools with at least one recorded incident of a robbery, theft, vandalism, and hate crime that occurred at school, the number of incidents recorded, and the rate of recorded incidents per 1,000 students, by selected school characteristics: School year 2019–20

| School characteristic | Robbery (with or without a weapon) | | | | Theft | | | | Vandalism | | | | Hate crimes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
| **All public schools** | **430** | **0.52** | **2,010** | **0.04** | **1,000** | **1.21** | **5,370** | **0.11** | **980** | **1.18** | **4,790** | **0.10** | **210** | **0.25** | **1,810** | **0.04** |
| School type | | | | | | | | | | | | | | | | |
| Traditional public school | 420 | 0.54 | 2,020 | 0.04 | 990 | 1.27 | 5,290 | 0.12 | 950 | 1.21 | 4,450 | 0.09 | 190 | 0.25 | 1,820 | 0.04 |
| Charter school | † | 1.87 | 370 | 0.12 | 290 | 3.99 | 1,590 | 0.50 | 300 | 4.54 | 1,390 | 0.48 | † | † | † | † |
| Level | | | | | | | | | | | | | | | | |
| Elementary | † | 0.70 | 1,690 | 0.07 | 890 | 1.82 | 3,190 | 0.14 | 860 | 1.75 | 3,090 | 0.13 | † | 0.39 | † | † |
| Middle | 160 | 1.11 | 1,040 | 0.11 | 310 | 2.07 | 3,700 | 0.37 | 210 | 1.43 | 2,180 | 0.22 | 100 | 0.69 | 300 | 0.03 |
| High/secondary | 200 | 1.26 | 850 | 0.06 | 330 | 2.07 | 3,210 | 0.20 | 320 | 2.02 | 2,990 | 0.20 | 110 | 0.68 | 420 | 0.03 |
| Combined/other | † | 2.24 | † | 0.09 | 180 | 5.42 | 440 | 0.33 | † | 4.62 | 570 | 0.41 | † | † | † | † |
| Enrollment size | | | | | | | | | | | | | | | | |
| Less than 300 | † | 1.59 | 1,620 | 0.41 | 350 | 1.95 | 970 | 0.24 | 450 | 2.53 | 1,240 | 0.33 | † | † | † | † |
| 300–499 | † | 0.72 | 730 | 0.07 | 540 | 2.13 | 2,520 | 0.23 | 610 | 2.37 | 2,590 | 0.24 | † | 0.60 | † | † |
| 500–999 | 270 | 0.87 | 950 | 0.05 | 610 | 2.01 | 2,900 | 0.14 | 600 | 1.95 | 3,220 | 0.15 | 160 | 0.52 | 390 | 0.02 |
| 1,000 or more | 160 | 1.79 | 710 | 0.05 | 170 | 1.86 | 4,220 | 0.31 | 180 | 2.00 | 2,790 | 0.20 | 80 | 0.93 | 420 | 0.03 |
| Locale | | | | | | | | | | | | | | | | |
| City | 250 | 1.09 | 900 | 0.06 | 490 | 2.17 | 4,510 | 0.30 | 540 | 2.34 | 3,240 | 0.22 | 190 | 0.82 | 1,830 | 0.13 |
| Suburb | 210 | 0.76 | 1,640 | 0.08 | 440 | 1.60 | 2,660 | 0.12 | 490 | 1.81 | 2,430 | 0.12 | 110 | 0.40 | 310 | 0.02 |
| Town | † | 1.28 | 300 | 0.06 | 300 | 2.84 | 1,660 | 0.30 | 310 | 2.96 | 2,070 | 0.37 | † | 0.44 | † | † |
| Rural | † | 1.06 | 910 | 0.10 | 420 | 1.87 | 2,350 | 0.25 | 470 | 2.10 | 1,710 | 0.18 | † | 0.41 | 220 | 0.02 |
| Region | | | | | | | | | | | | | | | | |
| Northeast | † | 1.33 | 1,480 | 0.20 | 290 | 2.38 | 1,720 | 0.22 | 380 | 2.58 | 1,950 | 0.24 | † | 0.72 | † | 0.02 |
| Midwest | 160 | 0.74 | 570 | 0.05 | 420 | 1.83 | 2,510 | 0.25 | 500 | 2.23 | 3,140 | 0.31 | † | 0.68 | † | † |
| South | 350 | 1.15 | 1,300 | 0.07 | 690 | 2.31 | 4,350 | 0.23 | 580 | 1.65 | 2,030 | 0.10 | † | 0.22 | 220 | † |
| West | 220 | 1.08 | 550 | 0.04 | 550 | 2.65 | 3,320 | 0.24 | 650 | 2.89 | 2,970 | 0.23 | 150 | 0.78 | 390 | 0.03 |
| Percent minority enrollment | | | | | | | | | | | | | | | | |
| Less than 5 percent | † | † | † | † | † | 3.64 | 730 | 0.45 | 280 | 5.99 | 730 | 0.47 | † | † | † | † |
| 5 percent to less than 20 percent | 190 | 1.04 | 500 | 0.06 | 370 | 1.96 | 2,220 | 0.24 | 500 | 2.53 | 2,440 | 0.27 | † | 0.64 | 310 | 0.03 |
| 20 percent to less than 50 percent | 220 | 0.96 | 1,100 | 0.08 | 450 | 1.85 | 2,250 | 0.14 | 400 | 1.84 | 1,770 | 0.13 | † | 0.43 | 190 | 0.01 |
| 50 percent or more | 300 | 0.78 | 1,620 | 0.07 | 750 | 2.03 | 4,790 | 0.19 | 740 | 1.82 | 4,090 | 0.17 | 170 | 0.45 | 1,810 | 0.08 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 130 | 0.92 | 420 | 0.04 | 380 | 2.71 | 2,110 | 0.21 | 420 | 3.16 | 2,380 | 0.25 | † | 0.75 | 320 | 0.03 |
| More than 25 to 50 percent | 210 | 0.94 | 790 | 0.06 | 480 | 2.22 | 2,060 | 0.15 | 480 | 2.36 | 2,090 | 0.17 | † | 0.33 | 150 | † |
| More than 50 to 75 percent | 200 | 0.99 | 1,020 | 0.08 | 500 | 1.89 | 2,550 | 0.17 | 460 | 1.54 | 1,830 | 0.11 | † | 0.63 | † | † |
| More than 75 percent | 290 | 1.07 | 1,530 | 0.11 | 620 | 2.24 | 4,700 | 0.32 | 630 | 2.34 | 3,340 | 0.24 | † | 0.56 | 280 | 0.02 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

A-4

Table A-4.  Standard errors for table 4: KNIVES, ALCOHOL, AND DRUGS: Number and percentage of public schools with at least one recorded incident of possession of a knife or sharp object; distribution, possession, or use of alcohol or illegal drugs; inappropriate distribution, possession, or use of prescription drugs that occurred at school, the number of incidents recorded, and the rate of incidents recorded per 1,000 students, by selected school characteristics: School year 2019–20

| School characteristic | Possession of a knife or sharp object | | | | Distribution, possession, or use of alcohol | | | | Distribution, possession, or use of illegal drugs | | | | Inappropriate distribution, possession, or use of prescription drugs | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students | Number of schools | Percent of schools | Number of incidents | Rate per 1,000 students |
| **All public schools** | **940** | **1.13** | **1,980** | **0.04** | **330** | **0.40** | **1,550** | **0.03** | **820** | **1.01** | **7,660** | **0.15** | **390** | **0.47** | **1,300** | **0.03** |
| School type | | | | | | | | | | | | | | | | |
| Traditional public school | 960 | 1.19 | 1,980 | 0.04 | 340 | 0.45 | 1,510 | 0.03 | 750 | 1.00 | 7,150 | 0.16 | 370 | 0.48 | 1,270 | 0.03 |
| Charter school | 310 | 3.98 | 590 | 0.19 | 140 | 2.25 | 350 | 0.12 | 230 | 4.34 | 1,820 | 0.65 | † | 2.06 | 230 | 0.09 |
| Level | | | | | | | | | | | | | | | | |
| Elementary | 830 | 1.69 | 1,470 | 0.06 | † | 0.47 | † | † | 590 | 1.20 | 1,140 | 0.05 | † | 0.48 | † | † |
| Middle | 260 | 1.73 | 830 | 0.08 | 220 | 1.52 | 870 | 0.09 | 270 | 1.82 | 2,520 | 0.26 | 170 | 1.18 | 630 | 0.06 |
| High/secondary | 320 | 1.96 | 1,210 | 0.09 | 220 | 1.34 | 1,120 | 0.08 | 280 | 1.77 | 6,920 | 0.44 | 240 | 1.48 | 1,090 | 0.07 |
| Combined/other | † | 4.03 | 220 | 0.18 | † | 3.03 | † | 0.14 | 150 | 4.69 | 680 | 0.49 | † | 2.24 | † | 0.10 |
| Enrollment size | | | | | | | | | | | | | | | | |
| Less than 300 | 440 | 2.51 | 750 | 0.21 | † | 0.98 | 370 | 0.10 | 380 | 2.17 | 1,530 | 0.39 | † | 1.08 | † | 0.10 |
| 300–499 | 560 | 2.20 | 960 | 0.09 | 220 | 0.84 | 560 | 0.05 | 430 | 1.69 | 1,590 | 0.15 | 210 | 0.81 | 490 | 0.05 |
| 500–999 | 610 | 1.95 | 1,510 | 0.07 | 280 | 0.91 | 680 | 0.03 | 360 | 1.18 | 2,980 | 0.14 | 260 | 0.85 | 650 | 0.03 |
| 1,000 or more | 150 | 1.71 | 990 | 0.07 | 200 | 2.19 | 1,270 | 0.09 | 110 | 1.20 | 6,070 | 0.43 | 160 | 1.83 | 940 | 0.07 |
| Locale | | | | | | | | | | | | | | | | |
| City | 410 | 1.75 | 960 | 0.07 | 280 | 1.24 | 1,060 | 0.07 | 350 | 1.61 | 5,780 | 0.39 | 250 | 1.11 | 550 | 0.04 |
| Suburb | 530 | 1.97 | 1,250 | 0.07 | 200 | 0.74 | 800 | 0.04 | 270 | 1.00 | 3,460 | 0.17 | 160 | 0.59 | 770 | 0.04 |
| Town | 290 | 2.75 | 860 | 0.16 | 150 | 1.45 | 480 | 0.09 | 260 | 2.51 | 1,750 | 0.33 | 130 | 1.23 | 390 | 0.07 |
| Rural | 450 | 1.99 | 960 | 0.10 | 210 | 0.93 | 760 | 0.08 | 370 | 1.64 | 2,650 | 0.26 | 190 | 0.85 | 630 | 0.06 |
| Region | | | | | | | | | | | | | | | | |
| Northeast | 380 | 2.70 | 790 | 0.10 | 150 | 1.22 | 390 | 0.05 | 350 | 2.64 | 2,160 | 0.25 | 160 | 1.25 | 370 | 0.05 |
| Midwest | 510 | 2.39 | 1,150 | 0.11 | 220 | 1.16 | 670 | 0.06 | 440 | 1.98 | 3,290 | 0.28 | 230 | 1.16 | 820 | 0.07 |
| South | 680 | 2.00 | 1,420 | 0.07 | 290 | 0.91 | 960 | 0.05 | 440 | 1.31 | 4,050 | 0.21 | 310 | 1.02 | 840 | 0.04 |
| West | 610 | 2.76 | 1,330 | 0.10 | 260 | 1.30 | 1,020 | 0.08 | 480 | 2.30 | 6,350 | 0.45 | 210 | 1.04 | 650 | 0.05 |
| Percent minority enrollment | | | | | | | | | | | | | | | | |
| Less than 5 percent | † | 4.38 | 320 | 0.19 | † | 2.23 | 170 | 0.10 | 170 | 3.93 | 550 | 0.33 | † | 1.94 | † | 0.13 |
| 5 percent to less than 20 percent | 430 | 2.08 | 890 | 0.10 | 190 | 1.30 | 930 | 0.11 | 260 | 1.92 | 2,380 | 0.27 | 180 | 1.03 | 420 | 0.05 |
| 20 percent to less than 50 percent | 510 | 2.34 | 1,060 | 0.07 | 240 | 1.14 | 800 | 0.04 | 430 | 1.84 | 2,950 | 0.21 | 190 | 0.96 | 790 | 0.06 |
| 50 percent or more | 640 | 1.79 | 1,400 | 0.06 | 350 | 0.94 | 1,110 | 0.04 | 510 | 1.40 | 7,070 | 0.27 | 330 | 0.85 | 940 | 0.04 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 340 | 2.32 | 470 | 0.04 | 140 | 1.19 | 620 | 0.06 | 240 | 1.81 | 1,940 | 0.20 | 130 | 1.01 | 530 | 0.05 |
| More than 25 to 50 percent | 520 | 2.22 | 1,290 | 0.10 | 220 | 0.98 | 1,040 | 0.08 | 310 | 1.50 | 3,470 | 0.25 | 200 | 0.96 | 870 | 0.07 |
| More than 50 to 75 percent | 580 | 2.23 | 1,410 | 0.09 | 300 | 1.43 | 870 | 0.06 | 490 | 2.34 | 5,070 | 0.36 | 210 | 1.03 | 670 | 0.06 |
| More than 75 percent | 660 | 2.22 | 1,410 | 0.09 | 280 | 1.13 | 690 | 0.05 | 480 | 1.91 | 5,130 | 0.36 | 250 | 0.99 | 670 | 0.05 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-5. Standard errors for table 5: DISCIPLINARY PROBLEMS: Percentage of public schools reporting selected types of disciplinary problems occurred at school daily or at least once a week, by selected school characteristics: School year 2019–20

| School characteristic | Student racial/ethnic tensions | Student bullying | Cyberbullying among students who attend your school | Student sexual harassment other students | Student harassment of other students based on sexual orientation or gender identity | Widespread disorder in classrooms | Student verbal abuse of teachers | Student acts of disrespect for teachers other than verbal abuse | Gang activities |
|---|---|---|---|---|---|---|---|---|---|
| **All public schools** | **0.48** | **0.86** | **0.91** | **0.30** | **0.21** | **0.42** | **0.62** | **0.73** | **0.12** |
| School type | | | | | | | | | |
| Traditional public school | 0.50 | 0.84 | 0.93 | 0.32 | 0.22 | 0.46 | 0.66 | 0.77 | 0.13 |
| Charter school | † | 3.14 | 2.94 | † | † | † | 1.88 | 2.14 | † |
| Level | | | | | | | | | |
| Elementary | 0.63 | 1.53 | 1.14 | † | † | 0.68 | 1.09 | 1.29 | † |
| Middle | 0.79 | 1.55 | 1.89 | 0.64 | 0.72 | 0.79 | 1.09 | 1.46 | 0.35 |
| High/secondary | 0.61 | 1.18 | 1.60 | 0.48 | 0.48 | 0.75 | 1.37 | 1.48 | 0.34 |
| Combined/other | † | 3.14 | 2.99 | † | † | 2.56 | 2.68 | 3.66 | † |
| Enrollment size | | | | | | | | | |
| Less than 300 | † | 1.79 | 1.96 | † | † | 1.16 | 2.07 | 2.52 | † |
| 300–499 | 1.06 | 1.81 | 1.44 | 0.49 | † | 0.76 | 1.64 | 1.76 | † |
| 500–999 | 0.79 | 1.52 | 1.12 | 0.48 | 0.47 | 0.77 | 1.12 | 1.50 | 0.27 |
| 1,000 or more | 1.12 | 1.67 | 1.97 | 0.85 | 0.82 | 1.05 | 1.33 | 1.69 | 0.57 |
| Locale | | | | | | | | | |
| City | 1.07 | 2.23 | 1.97 | 0.79 | 0.52 | 1.25 | 1.67 | 1.77 | 0.38 |
| Suburb | 0.74 | 1.23 | 1.31 | 0.34 | 0.23 | 0.75 | 1.14 | 1.64 | † |
| Town | 0.59 | 1.75 | 2.34 | 0.96 | 0.42 | 0.92 | 1.64 | 1.72 | 0.31 |
| Rural | 0.92 | 1.52 | 1.96 | 0.16 | 0.31 | 0.55 | 1.43 | 1.78 | † |
| Region | | | | | | | | | |
| Northeast | 1.09 | 2.37 | 2.23 | 0.69 | 0.67 | 1.28 | 1.80 | 1.90 | † |
| Midwest | 1.16 | 1.65 | 1.72 | 0.69 | 0.49 | 0.96 | 1.81 | 1.99 | 0.23 |
| South | 0.76 | 1.49 | 1.37 | 0.47 | 0.30 | 0.76 | 1.18 | 1.36 | † |
| West | 0.82 | 1.82 | 1.68 | 0.35 | 0.29 | 1.06 | 1.51 | 2.35 | 0.22 |
| Percent minority enrollment | | | | | | | | | |
| Less than 5 percent | † | 3.63 | 2.91 | † | † | † | † | 4.13 | † |
| 5 percent to less than 20 percent | 0.80 | 1.44 | 1.88 | 0.28 | 0.29 | 0.61 | 1.01 | 1.62 | † |
| 20 percent to less than 50 percent | 0.75 | 1.43 | 1.56 | 0.56 | 0.32 | 0.68 | 1.07 | 1.56 | 0.13 |
| 50 percent or more | 0.80 | 1.62 | 1.13 | 0.49 | 0.37 | 0.86 | 1.26 | 1.36 | 0.25 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | |
| 0 to 25 percent | 0.66 | 1.33 | 1.60 | 0.26 | 0.38 | 0.42 | 0.74 | 1.21 | † |
| More than 25 to 50 percent | 1.01 | 1.38 | 1.63 | 0.48 | 0.29 | 0.84 | 1.30 | 1.60 | 0.14 |
| More than 50 to 75 percent | 1.02 | 1.92 | 1.87 | 0.43 | 0.36 | 0.90 | 1.39 | 1.65 | 0.12 |
| More than 75 percent | 0.88 | 1.85 | 1.56 | 0.70 | 0.45 | 1.02 | 1.49 | 1.86 | 0.35 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-6.    Standard errors for table 6: SERIOUS DISCIPLINARY ACTIONS TAKEN: Percentage of schools that took a serious disciplinary action in response to specific offenses, by type of offense and selected school characteristics: School year 2019–20

| School characteristic | Total, at least one serious disciplinary action | Type of offense | | | | |
|---|---|---|---|---|---|---|
| | | Use/possession of a firearm or explosive device | Use/possession of a weapon other than a firearm or explosive device | Distribution, possession, or use of illegal drugs | Distribution, possession, or use of alcohol | Physical attacks or fights |
| **All public schools** | **1.06** | **0.35** | **0.61** | **0.65** | **0.39** | **0.89** |
| School type | | | | | | |
| Traditional public school | 1.00 | 0.31 | 0.64 | 0.62 | 0.38 | 0.86 |
| Charter school | 4.70 | † | 1.75 | 3.22 | 1.56 | 3.79 |
| Level | | | | | | |
| Elementary | 1.48 | 0.42 | 0.76 | 0.65 | 0.36 | 1.20 |
| Middle | 1.91 | 0.57 | 1.56 | 1.61 | 1.09 | 1.69 |
| High/secondary | 1.72 | 0.81 | 1.68 | 1.81 | 1.09 | 1.82 |
| Combined/other | 4.58 | † | 2.57 | 3.25 | 2.70 | 4.14 |
| Enrollment size | | | | | | |
| Less than 300 | 2.15 | † | 1.19 | 1.47 | 0.80 | 1.75 |
| 300–499 | 1.86 | 0.72 | 1.32 | 1.18 | 0.61 | 1.56 |
| 500–999 | 1.70 | 0.33 | 1.06 | 0.99 | 0.63 | 1.54 |
| 1,000 or more | 1.52 | 1.03 | 1.49 | 1.52 | 1.67 | 1.63 |
| Locale | | | | | | |
| City | 1.75 | 0.89 | 1.27 | 1.38 | 0.71 | 1.79 |
| Suburb | 1.53 | 0.31 | 1.09 | 0.72 | 0.76 | 1.41 |
| Town | 2.92 | 0.56 | 1.76 | 1.97 | 1.03 | 2.50 |
| Rural | 2.19 | 0.76 | 1.12 | 1.06 | 0.92 | 1.91 |
| Region | | | | | | |
| Northeast | 2.67 | † | 1.15 | 1.96 | 0.92 | 2.56 |
| Midwest | 2.01 | 0.66 | 1.38 | 1.58 | 1.01 | 1.89 |
| South | 1.99 | 0.70 | 0.91 | 1.19 | 0.75 | 1.71 |
| West | 2.48 | 0.72 | 1.22 | 1.42 | 0.76 | 1.73 |
| Percent minority enrollment | | | | | | |
| Less than 5 percent | 3.99 | † | 1.05 | 3.07 | 1.96 | 3.52 |
| 5 percent to less than 20 percent | 2.35 | 0.37 | 1.11 | 1.79 | 0.90 | 1.86 |
| 20 percent to less than 50 percent | 2.08 | 0.76 | 1.18 | 1.26 | 0.90 | 1.71 |
| 50 percent or more | 1.64 | 0.62 | 0.94 | 1.16 | 0.68 | 1.48 |
| Percent of students eligible for free or reduced-price lunch | | | | | | |
| 0 to 25 percent | 1.96 | 0.33 | 0.97 | 1.59 | 1.04 | 1.48 |
| More than 25 to 50 percent | 1.69 | 0.43 | 1.14 | 1.22 | 0.96 | 1.61 |
| More than 50 to 75 percent | 2.35 | 0.84 | 1.26 | 1.35 | 1.04 | 1.79 |
| More than 75 percent | 2.02 | 0.72 | 1.24 | 1.45 | 0.68 | 1.92 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-7.  Standard errors for table 7: SAFETY AND SECURITY MEASURES: Percentage of public schools with various safety and security measures, by selected school characteristics: School year 2019–20

| School characteristic | Controlled access | | | Student dress, IDs, and school supplies | | | | Metal detectors and sweeps | | | Communication systems and technology | | | | | Threat assessment team |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | School buildings | School grounds | Classrooms that can be locked from the inside | School uniforms required | Student badges or picture IDs required | Faculty/ staff badges or picture IDs required | Book bags must be clear or are banned | Random metal detector checks | Daily metal detector checks | Random sweeps for contraband | "Panic button(s)" or silent alarm(s) | Electronic notification system | Structured anonymous threat reporting system | Security cameras to monitor the school | Non-academic cell phone use is prohibited | |
| **All public schools** | **0.43** | **1.42** | **1.28** | **1.14** | **0.54** | **1.18** | **0.43** | **0.47** | **0.34** | **0.89** | **1.26** | **1.34** | **1.30** | **0.79** | **1.03** | **1.28** |
| **School type** | | | | | | | | | | | | | | | | |
| Traditional public school | 0.46 | 1.51 | 1.33 | 1.00 | 0.55 | 1.23 | 0.41 | 0.50 | 0.35 | 0.94 | 1.30 | 1.29 | 1.31 | 0.86 | 1.07 | 1.31 |
| Charter school | 0.86 | 4.91 | 3.42 | 5.41 | 2.21 | 4.72 | 2.11 | 1.93 | 1.50 | 4.04 | 5.14 | 5.23 | 4.44 | 2.62 | 3.02 | 5.33 |
| **Level** | | | | | | | | | | | | | | | | |
| Elementary | 0.61 | 2.34 | 1.98 | 1.68 | 0.69 | 1.85 | 0.59 | 0.64 | † | 1.24 | 1.95 | 1.84 | 2.17 | 1.27 | 1.50 | 1.99 |
| Middle | 0.67 | 1.61 | 1.55 | 1.40 | 1.42 | 1.56 | 1.02 | 1.22 | 0.65 | 1.89 | 1.95 | 2.06 | 1.54 | 0.90 | 1.41 | 1.45 |
| High/secondary | 0.84 | 1.91 | 1.75 | 1.43 | 1.75 | 2.01 | 1.15 | 1.44 | 0.88 | 2.03 | 1.52 | 1.78 | 1.56 | 0.75 | 1.91 | 1.58 |
| Combined/other | 3.36 | 5.03 | 4.92 | 2.97 | 1.80 | 4.58 | † | 2.52 | 2.36 | 5.47 | 4.75 | 4.95 | 4.76 | 3.35 | 5.11 | 5.85 |
| **Enrollment size** | | | | | | | | | | | | | | | | |
| Less than 300 | 1.30 | 3.74 | 3.45 | 3.02 | 1.18 | 4.13 | 1.45 | 1.37 | 0.92 | 2.93 | 3.02 | 3.18 | 3.95 | 1.84 | 2.72 | 3.37 |
| 300–499 | 0.67 | 2.40 | 2.67 | 2.09 | 0.93 | 1.80 | 0.75 | 0.86 | 0.52 | 1.34 | 2.10 | 2.56 | 2.78 | 1.46 | 2.09 | 2.95 |
| 500–999 | 0.53 | 1.89 | 1.57 | 1.68 | 1.04 | 1.83 | 0.64 | 0.60 | 0.52 | 0.88 | 2.10 | 2.10 | 1.82 | 1.37 | 1.36 | 1.78 |
| 1,000 or more | 0.82 | 1.70 | 2.15 | 1.77 | 1.78 | 1.62 | 1.08 | 1.57 | 1.08 | 2.26 | 2.59 | 2.16 | 1.93 | 0.98 | 1.83 | 1.97 |
| **Locale** | | | | | | | | | | | | | | | | |
| City | 0.56 | 2.21 | 2.46 | 2.85 | 1.24 | 2.31 | 0.98 | 1.20 | 1.00 | 1.29 | 2.98 | 2.47 | 2.21 | 2.11 | 2.64 | 2.27 |
| Suburb | 0.44 | 2.35 | 2.22 | 1.70 | 1.19 | 1.59 | 0.76 | 0.50 | 0.44 | 0.91 | 2.24 | 2.00 | 2.16 | 1.39 | 1.71 | 2.08 |
| Town | 1.56 | 3.62 | 2.61 | 1.80 | 1.36 | 2.48 | 1.43 | 1.12 | 0.56 | 2.71 | 3.94 | 2.88 | 2.91 | 1.59 | 2.47 | 3.25 |
| Rural | 1.04 | 2.99 | 2.30 | 1.42 | 0.93 | 2.52 | 1.02 | 1.00 | 0.28 | 2.28 | 2.09 | 2.63 | 2.76 | 1.37 | 1.92 | 2.84 |
| **Region** | | | | | | | | | | | | | | | | |
| Northeast | 0.57 | 3.71 | 3.01 | 3.17 | 1.43 | 3.09 | 1.47 | 1.08 | 0.98 | 1.87 | 3.88 | 2.80 | 3.04 | 1.76 | 2.76 | 3.50 |
| Midwest | 0.34 | 3.05 | 2.78 | 1.90 | 0.87 | 2.14 | 0.85 | 1.25 | 0.90 | 2.32 | 2.51 | 2.61 | 2.85 | 1.02 | 2.48 | 2.58 |
| South | 0.56 | 2.46 | 2.49 | 2.14 | 1.23 | 1.37 | 0.92 | 0.91 | 0.50 | 1.70 | 1.82 | 2.16 | 2.04 | 0.75 | 1.90 | 2.35 |
| West | 1.36 | 2.46 | 2.57 | 1.96 | 0.95 | 2.49 | 0.28 | 1.04 | 0.19 | 1.74 | 2.84 | 2.46 | 3.07 | 2.42 | 1.90 | 2.41 |
| **Percent minority enrollment** | | | | | | | | | | | | | | | | |
| Less than 5 percent | 0.24 | 6.80 | 5.62 | † | † | 6.50 | 1.81 | † | † | 5.81 | 6.02 | 6.23 | 6.26 | 3.13 | 5.23 | 6.85 |
| 5 percent to less than 20 percent | 0.55 | 2.68 | 2.51 | 0.65 | 0.82 | 2.36 | 0.79 | 0.88 | 0.39 | 2.60 | 2.53 | 2.23 | 2.72 | 1.08 | 2.32 | 2.93 |
| 20 percent to less than 50 percent | 1.21 | 2.62 | 2.09 | 1.26 | 0.96 | 2.14 | 0.52 | 0.60 | 0.41 | 1.62 | 2.39 | 2.21 | 2.94 | 1.54 | 1.62 | 2.64 |
| 50 percent or more | 0.61 | 2.25 | 2.05 | 2.31 | 1.06 | 1.96 | 0.80 | 0.96 | 0.68 | 1.20 | 2.03 | 2.04 | 1.84 | 1.49 | 1.63 | 2.10 |
| **Percent of students eligible for free or reduced-price lunch** | | | | | | | | | | | | | | | | |
| 0 to 25 percent | 0.89 | 2.90 | 2.45 | 1.49 | 1.03 | 2.40 | 0.59 | 0.43 | † | 1.55 | 2.86 | 2.18 | 3.32 | 1.99 | 2.51 | 2.66 |
| More than 25 to 50 percent | 0.46 | 2.20 | 2.31 | 1.28 | 1.37 | 1.86 | 0.57 | 0.82 | 0.63 | 2.27 | 2.55 | 2.51 | 2.57 | 1.61 | 1.92 | 2.23 |
| More than 50 to 75 percent | 1.13 | 2.83 | 2.21 | 1.87 | 1.18 | 2.34 | 0.59 | 1.00 | 0.35 | 2.13 | 2.76 | 2.34 | 2.89 | 1.95 | 1.86 | 3.12 |
| More than 75 percent | 0.71 | 2.52 | 2.67 | 2.62 | 1.31 | 2.67 | 1.21 | 1.37 | 1.04 | 2.05 | 2.41 | 2.10 | 2.26 | 1.50 | 1.90 | 2.67 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-8.   Standard errors for table 8: PLANS AND DRILLS FOR CRISES AND EMERGENCIES: Percentage of public schools that had a written plan describing procedures to be performed in various crisis scenarios and percentage of public schools that drilled students on the use of emergency procedures, by selected school characteristics: School year 2019–20

| School characteristic | Had a written plan describing procedures to be performed in various crisis scenarios | | | | | | | | Drilled students on the use of emergency procedures | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Active shooter | Natural disasters | Hostages | Bomb threats or incidents | Chemical, biological, or radiological threats or incidents | Suicide threat or incident | Pandemic disease | Post-crisis reunification of students with their families | Evacuation | Lockdown | Shelter-in-place |
| **All public schools** | **0.57** | **0.50** | **1.28** | **0.71** | **1.05** | **0.93** | **1.35** | **0.84** | **0.68** | **0.47** | **0.82** |
| School type | | | | | | | | | | | |
| Traditional public school | 0.59 | 0.53 | 1.31 | 0.73 | 1.12 | 0.92 | 1.45 | 0.93 | 0.71 | 0.46 | 0.90 |
| Charter school | 3.15 | 2.58 | 5.67 | 3.62 | 6.24 | 4.09 | 5.21 | 3.26 | 2.35 | 1.29 | 2.45 |
| Level | | | | | | | | | | | |
| Elementary | 0.85 | 0.72 | 2.11 | 1.11 | 1.69 | 1.45 | 2.40 | 1.29 | 1.12 | 0.66 | 1.25 |
| Middle | 0.63 | 0.62 | 1.59 | 0.79 | 1.68 | 0.81 | 1.82 | 1.02 | 0.73 | 0.60 | 0.89 |
| High/secondary | 0.89 | 0.93 | 1.83 | 0.82 | 1.61 | 0.86 | 2.30 | 1.17 | 1.01 | 0.66 | 0.94 |
| Combined/other | 2.92 | 1.59 | 5.14 | 4.32 | 5.71 | 4.05 | 5.38 | 4.80 | 2.63 | 3.52 | 4.68 |
| Enrollment size | | | | | | | | | | | |
| Less than 300 | 1.90 | 1.77 | 3.59 | 2.27 | 3.73 | 2.51 | 3.52 | 2.69 | 1.75 | 1.74 | 2.72 |
| 300–499 | 0.82 | 0.75 | 2.90 | 1.28 | 2.62 | 1.81 | 2.68 | 1.44 | 1.39 | 0.71 | 1.14 |
| 500–999 | 0.73 | 0.79 | 2.11 | 0.84 | 1.51 | 1.13 | 1.91 | 0.93 | 0.96 | 0.38 | 1.18 |
| 1,000 or more | 0.52 | 1.04 | 2.31 | 1.06 | 2.02 | 0.77 | 2.52 | 1.03 | 0.81 | 0.50 | 1.27 |
| Locale | | | | | | | | | | | |
| City | 0.95 | 1.37 | 2.64 | 1.27 | 2.20 | 1.61 | 3.27 | 1.37 | 1.10 | 0.47 | 1.35 |
| Suburb | 1.03 | 0.77 | 2.22 | 1.05 | 1.86 | 1.26 | 2.34 | 1.10 | 1.02 | 0.45 | 1.25 |
| Town | 1.04 | 1.30 | 3.26 | 2.57 | 3.30 | 1.93 | 3.78 | 2.60 | 1.68 | 1.30 | 2.03 |
| Rural | 1.36 | 1.11 | 2.32 | 1.63 | 2.32 | 2.04 | 2.39 | 2.30 | 1.56 | 1.15 | 1.93 |
| Region | | | | | | | | | | | |
| Northeast | 1.20 | 2.13 | 3.42 | 0.99 | 3.53 | 2.11 | 3.30 | 1.71 | 1.62 | 0.70 | 2.12 |
| Midwest | 1.11 | 0.66 | 2.73 | 1.62 | 2.14 | 2.26 | 2.59 | 2.00 | 1.24 | 1.00 | 1.73 |
| South | 0.88 | 0.59 | 2.25 | 1.16 | 1.94 | 1.42 | 1.98 | 1.58 | 1.03 | 0.80 | 1.16 |
| West | 1.38 | 0.90 | 3.12 | 1.90 | 2.38 | 1.90 | 2.92 | 1.28 | 1.17 | 1.15 | 1.48 |
| Percent minority enrollment | | | | | | | | | | | |
| Less than 5 percent | 1.17 | 1.17 | 7.62 | 4.80 | 6.34 | 5.97 | 6.46 | 5.31 | 4.11 | 4.20 | 4.24 |
| 5 percent to less than 20 percent | 1.13 | 0.80 | 2.82 | 1.13 | 2.33 | 1.47 | 2.75 | 1.74 | 1.45 | 0.88 | 1.72 |
| 20 percent to less than 50 percent | 1.16 | 1.07 | 2.28 | 1.34 | 2.19 | 1.52 | 2.44 | 1.75 | 1.01 | 0.72 | 1.44 |
| 50 percent or more | 0.81 | 0.89 | 1.88 | 0.96 | 1.72 | 1.36 | 2.03 | 1.21 | 1.00 | 0.58 | 1.31 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | |
| 0 to 25 percent | 1.31 | 0.86 | 2.76 | 1.60 | 2.68 | 1.77 | 2.87 | 1.74 | 1.02 | 1.06 | 0.95 |
| More than 25 to 50 percent | 1.11 | 0.73 | 2.27 | 1.08 | 2.29 | 1.59 | 2.99 | 1.35 | 1.08 | 0.71 | 1.49 |
| More than 50 to 75 percent | 1.07 | 1.09 | 2.94 | 1.43 | 2.13 | 1.84 | 2.66 | 2.07 | 1.44 | 0.98 | 2.05 |
| More than 75 percent | 1.13 | 1.22 | 2.50 | 1.53 | 2.46 | 1.77 | 3.06 | 1.65 | 1.40 | 0.92 | 1.57 |

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-9.    Standard errors for table 9: ACTIVITIES FOR STUDENTS: Percentage of public schools reporting activities that included various components for students, by activity component and selected school characteristics: School year 2019–20

| School characteristic | Prevention curriculum, instruction, or training for students | Social emotional learning (SEL) for students | Behavioral or behavior modification intervention for students | Individual mentoring, tutoring, or coaching of students by adults | Student involvement in peer mediation | Student court to address student conduct problems or minor offenses | Student involvement in restorative practices | Programs to promote a sense of community or social integration among students |
|---|---|---|---|---|---|---|---|---|
| **All public schools** | **0.53** | **0.52** | **0.51** | **0.86** | **1.40** | **0.61** | **0.95** | **0.93** |
| School type | | | | | | | | |
| Traditional public school | 0.55 | 0.53 | 0.55 | 0.93 | 1.51 | 0.64 | 1.01 | 0.95 |
| Charter school | 1.12 | 2.19 | 0.64 | 1.42 | 5.21 | 2.28 | 3.65 | 2.38 |
| Level | | | | | | | | |
| Elementary | 0.79 | 0.74 | 0.72 | 1.31 | 1.94 | 0.92 | 1.50 | 1.33 |
| Middle | 0.81 | 0.91 | 0.80 | 0.97 | 1.81 | 1.09 | 1.94 | 1.68 |
| High/secondary | 0.92 | 1.19 | 1.05 | 1.06 | 1.93 | 1.10 | 1.96 | 1.46 |
| Combined/other | 2.15 | 3.91 | 2.84 | 3.44 | 5.07 | 3.26 | 4.40 | 4.57 |
| Enrollment size | | | | | | | | |
| Less than 300 | 1.47 | 1.71 | 1.89 | 2.73 | 3.66 | 1.46 | 3.12 | 2.74 |
| 300–499 | 0.86 | 1.03 | 0.59 | 1.47 | 2.11 | 1.25 | 2.20 | 1.32 |
| 500–999 | 0.77 | 0.81 | 0.53 | 0.91 | 2.19 | 0.99 | 1.83 | 1.30 |
| 1,000 or more | 0.94 | 1.07 | 0.91 | 0.95 | 2.27 | 1.36 | 2.30 | 1.16 |
| Locale | | | | | | | | |
| City | 0.60 | 0.83 | 0.58 | 1.20 | 2.55 | 1.38 | 1.74 | 1.55 |
| Suburb | 0.57 | 0.76 | 0.49 | 1.04 | 2.39 | 0.95 | 2.06 | 1.01 |
| Town | 1.38 | 1.28 | 1.32 | 1.71 | 3.08 | 1.56 | 3.04 | 1.77 |
| Rural | 1.29 | 1.42 | 1.61 | 1.97 | 3.02 | 1.31 | 2.60 | 2.51 |
| Region | | | | | | | | |
| Northeast | 0.89 | 1.20 | 0.97 | 2.13 | 4.00 | 1.44 | 3.11 | 1.51 |
| Midwest | 0.92 | 0.89 | 1.13 | 1.10 | 2.94 | 1.01 | 2.26 | 1.62 |
| South | 0.90 | 1.04 | 0.85 | 1.46 | 2.09 | 1.26 | 2.07 | 1.66 |
| West | 1.07 | 1.30 | 1.37 | 1.73 | 2.60 | 0.77 | 2.40 | 1.71 |
| Percent minority enrollment | | | | | | | | |
| Less than 5 percent | 2.33 | 2.52 | 3.47 | 3.80 | 6.78 | 1.43 | 6.39 | 4.58 |
| 5 percent to less than 20 percent | 1.25 | 1.08 | 0.98 | 1.83 | 2.95 | 1.42 | 2.65 | 1.99 |
| 20 percent to less than 50 percent | 0.92 | 1.12 | 1.13 | 1.61 | 2.34 | 0.95 | 2.27 | 1.41 |
| 50 percent or more | 0.56 | 0.76 | 0.65 | 1.03 | 2.11 | 1.12 | 1.49 | 1.30 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | |
| 0 to 25 percent | 1.15 | 1.33 | 0.77 | 2.04 | 3.29 | 1.14 | 2.70 | 2.24 |
| More than 25 to 50 percent | 0.93 | 0.77 | 1.26 | 1.57 | 1.96 | 1.05 | 1.92 | 1.35 |
| More than 50 to 75 percent | 0.90 | 1.03 | 1.22 | 1.64 | 3.47 | 1.01 | 2.94 | 1.71 |
| More than 75 percent | 0.92 | 1.21 | 1.05 | 1.74 | 2.81 | 1.45 | 2.12 | 1.90 |

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-10.   Standard errors for table 10: LIMITATIONS ON CRIME PREVENTION AND MENTAL HEALTH SERVICES: Percentage distribution of public schools reporting that their efforts to reduce or prevent crime and to provide
mental health services to students were limited in a major way, a minor way, or not at all, by selected factors: School year 2019–20

| Factor | Efforts were limited in a major way | Efforts were limited in a minor way | Efforts were not limited at all |
|---|---|---|---|
| **Factor limiting efforts to reduce or prevent crime** | | | |
| Lack of or inadequate teacher training in classroom management | 0.61 | 1.40 | 1.47 |
| Lack of or inadequate alternative placements or programs for disruptive students | 1.28 | 1.42 | 1.34 |
| Likelihood of complaints from parents | 0.56 | 1.11 | 1.28 |
| Lack of teacher support for school policies | 0.50 | 1.09 | 1.13 |
| Lack of parental support for school policies | 0.85 | 1.54 | 1.51 |
| Teachers' fear of student retaliation | 0.58 | 1.25 | 1.25 |
| Fear of litigation | 0.86 | 1.24 | 1.37 |
| Inadequate funds | 1.06 | 1.11 | 1.08 |
| Inconsistent application of school policies by faculty or staff | 0.79 | 1.52 | 1.56 |
| **Factor limiting efforts to provide mental health services** | | | |
| Inadequate access to licensed mental health professionals | 1.19 | 1.21 | 1.10 |
| Inadequate funding | 1.15 | 1.15 | 0.93 |
| Potential legal issues for school or district | 1.03 | 1.34 | 1.53 |
| Concerns about reactions from parents | 0.67 | 1.28 | 1.32 |
| Lack of community support for providing mental health services to students in your school | 0.82 | 1.17 | 1.45 |
| Written or unwritten policies regarding the school's requirement to pay for the diagnostic mental health assessment or treatment of students | 1.12 | 1.22 | 1.26 |
| Reluctance to label studnets with mental health disorders to avoid stigmatizing the child | 0.81 | 1.42 | 1.47 |

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019-20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-11.   Standard errors for table 11: SECURITY STAFF: Percentage of public schools with one or more full-time or part-time security staff present at school at least once a week, by type of security staff and selected school characteristics: School year 2019–20

| School characteristic | School Resource Officers | | | Other sworn law enforcement officers | | | Security officers or security personnel | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total | Full-time | Part-time | Total | Full-time | Part-time | Total | Full-time | Part-time |
| **All public schools** | **1.20** | **0.89** | **1.11** | **0.89** | **0.59** | **0.87** | **1.24** | **0.96** | **0.95** |
| School type | | | | | | | | | |
| Traditional public school | 1.22 | 0.96 | 1.14 | 0.92 | 0.55 | 0.91 | 1.22 | 0.91 | 1.03 |
| Charter school | 4.56 | 3.35 | 3.46 | 2.84 | † | 2.02 | 4.39 | 4.43 | 2.57 |
| Level | | | | | | | | | |
| Elementary | 1.95 | 1.45 | 1.68 | 1.41 | 0.80 | 1.37 | 1.85 | 1.39 | 1.32 |
| Middle | 1.61 | 1.87 | 1.34 | 1.24 | 0.91 | 1.00 | 1.65 | 1.49 | 1.14 |
| High/secondary | 1.66 | 1.91 | 1.70 | 1.40 | 1.22 | 1.22 | 1.89 | 1.57 | 1.44 |
| Combined/other | 4.00 | 3.20 | 3.67 | 4.09 | 3.06 | 3.63 | 3.96 | 3.43 | 2.78 |
| Enrollment size | | | | | | | | | |
| Less than 300 | 2.91 | 2.72 | 2.41 | 2.60 | 2.06 | 1.78 | 3.34 | 2.31 | 2.67 |
| 300–499 | 2.32 | 1.94 | 1.78 | 1.54 | 1.01 | 1.38 | 1.95 | 1.70 | 1.55 |
| 500–999 | 2.04 | 1.61 | 1.84 | 1.32 | 0.94 | 1.15 | 1.52 | 1.46 | 1.05 |
| 1,000 or more | 1.54 | 1.49 | 1.85 | 1.32 | 0.91 | 1.16 | 2.11 | 2.41 | 1.80 |
| Locale | | | | | | | | | |
| City | 2.67 | 1.88 | 2.48 | 1.61 | 1.02 | 1.36 | 2.48 | 2.16 | 1.63 |
| Suburb | 2.08 | 1.80 | 2.00 | 1.67 | 1.00 | 1.39 | 2.41 | 1.59 | 1.63 |
| Town | 3.51 | 2.52 | 2.70 | 1.64 | 0.98 | 1.32 | 2.15 | 1.74 | 1.81 |
| Rural | 2.72 | 2.26 | 2.35 | 1.46 | 1.29 | 1.20 | 1.98 | 1.17 | 1.79 |
| Region | | | | | | | | | |
| Northeast | 3.84 | 2.96 | 2.46 | 1.98 | 1.25 | 1.50 | 3.30 | 2.96 | 2.32 |
| Midwest | 2.34 | 1.97 | 2.30 | 2.21 | 1.25 | 1.90 | 1.95 | 1.20 | 1.97 |
| South | 2.26 | 1.76 | 1.68 | 1.29 | 1.10 | 1.01 | 1.96 | 1.53 | 1.44 |
| West | 2.03 | 1.32 | 1.89 | 1.28 | 0.86 | 1.03 | 2.12 | 1.91 | 1.40 |
| Percent minority enrollment | | | | | | | | | |
| Less than 5 percent | 6.66 | 5.46 | 5.78 | 4.01 | 3.68 | 1.66 | 4.79 | 1.90 | 4.85 |
| 5 percent to less than 20 percent | 2.77 | 2.28 | 2.21 | 1.76 | 1.16 | 1.66 | 2.25 | 1.21 | 1.85 |
| 20 percent to less than 50 percent | 2.71 | 2.17 | 1.97 | 1.35 | 0.84 | 1.28 | 2.01 | 1.29 | 1.91 |
| 50 percent or more | 2.02 | 1.71 | 1.58 | 1.50 | 1.04 | 1.27 | 2.02 | 1.76 | 1.51 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | |
| 0 to 25 percent | 2.76 | 2.50 | 2.63 | 2.16 | 1.04 | 1.81 | 2.34 | 1.60 | 1.79 |
| More than 25 to 50 percent | 2.26 | 1.96 | 1.69 | 1.72 | 1.05 | 1.23 | 2.24 | 1.59 | 1.73 |
| More than 50 to 75 percent | 2.68 | 2.41 | 2.22 | 1.77 | 1.20 | 1.44 | 2.16 | 1.61 | 1.81 |
| More than 75 percent | 2.84 | 2.49 | 1.71 | 1.80 | 1.20 | 1.50 | 2.71 | 2.32 | 1.63 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

Table A-12.  Standard errors for table 12: PRACTICES OF SWORN LAW ENFORCEMENT OFFICERS: Number and percentage of public schools reporting that sworn law enforcement officers, including School Resource Officers (SROs), routinely engage in specified practices at school, by type of practice and selected school characteristics: School year 2019–20

| School characteristic | Total number of schools | Number of schools with a sworn law enforcement officer (including SROs) who routinely: | | | | Among all schools, percentage with a sworn law enforcement officer (including SROs) who routinely: | | | | Total number of schools with a sworn law enforcement officer | Among schools with a sworn law enforcement officer (including SROs), percentage with a officer who routinely: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Carries physical restraints | Carries chemical aerosol sprays | Carries a firearm | Wears a body camera | Carries physical restraints | Carries chemical aerosol sprays | Carries a firearm | Wears a body camera | | Carries physical restraints | Carries chemical aerosol sprays | Carries a firearm | Wears a body camera |
| **All public schools** | **150** | **1,010** | **920** | **1,080** | **880** | **1.21** | **1.11** | **1.28** | **1.06** | **1,010** | **1.11** | **1.60** | **0.79** | **1.66** |
| School type | | | | | | | | | | | | | | |
| Traditional public school | 600 | 1,050 | 950 | 1,050 | 900 | 1.30 | 1.17 | 1.33 | 1.16 | 990 | 1.10 | 1.49 | 0.81 | 1.75 |
| Charter school | 580 | 300 | 250 | 360 | † | 3.76 | 3.56 | 4.56 | 2.79 | 370 | 7.14 | 12.58 | 1.41 | 8.54 |
| Level | | | | | | | | | | | | | | |
| Elementary | 130 | 960 | 860 | 1,010 | 760 | 1.95 | 1.75 | 2.04 | 1.55 | 920 | 2.18 | 2.95 | 1.41 | 2.82 |
| Middle | 40 | 250 | 240 | 260 | 250 | 1.68 | 1.70 | 1.79 | 1.76 | 210 | 1.23 | 2.04 | 1.17 | 2.23 |
| High/secondary | 40 | 300 | 240 | 270 | 260 | 1.83 | 1.46 | 1.69 | 1.60 | 280 | 0.93 | 1.67 | 1.02 | 2.20 |
| Combined/other | 30 | 140 | 140 | 140 | † | 4.13 | 4.31 | 4.24 | 4.03 | 140 | 5.14 | 8.37 | 0.00 | 9.00 |
| Enrollment size | | | | | | | | | | | | | | |
| Less than 300 | 80 | 590 | 530 | 600 | 450 | 3.31 | 3.00 | 3.38 | 2.52 | 650 | 2.16 | 5.87 | 2.26 | 5.63 |
| 300–499 | 90 | 630 | 660 | 610 | 480 | 2.45 | 2.58 | 2.38 | 1.87 | 560 | 2.80 | 4.15 | 1.39 | 3.31 |
| 500–999 | 80 | 610 | 560 | 640 | 510 | 1.94 | 1.79 | 2.01 | 1.63 | 600 | 1.59 | 2.05 | 1.29 | 2.36 |
| 1,000 or more | 30 | 150 | 140 | 140 | 210 | 1.60 | 1.58 | 1.56 | 2.37 | 140 | 1.42 | 1.57 | 1.19 | 2.63 |
| Locale | | | | | | | | | | | | | | |
| City | 100 | 600 | 590 | 590 | 450 | 2.60 | 2.56 | 2.56 | 1.94 | 590 | 2.25 | 3.67 | 2.46 | 4.15 |
| Suburb | 80 | 590 | 500 | 560 | 530 | 2.18 | 1.84 | 2.06 | 1.95 | 550 | 2.37 | 2.58 | 1.08 | 2.71 |
| Town | 50 | 350 | 330 | 370 | 270 | 3.28 | 3.16 | 3.53 | 2.52 | 370 | 1.47 | 3.32 | 1.44 | 4.34 |
| Rural | 30 | 640 | 620 | 670 | 550 | 2.86 | 2.74 | 2.96 | 2.44 | 660 | 1.62 | 2.69 | 0.90 | 3.64 |
| Region | | | | | | | | | | | | | | |
| Northeast | 850 | 460 | 400 | 530 | 240 | 3.37 | 3.08 | 3.49 | 1.76 | 590 | 4.87 | 4.75 | 2.75 | 3.44 |
| Midwest | 980 | 670 | 610 | 650 | 470 | 2.39 | 2.48 | 2.34 | 1.89 | 660 | 1.86 | 3.51 | 1.48 | 3.36 |
| South | 1,070 | 850 | 750 | 890 | 680 | 2.06 | 1.96 | 2.10 | 2.00 | 890 | 1.44 | 2.14 | 1.10 | 2.28 |
| West | 1,040 | 360 | 370 | 360 | 330 | 1.92 | 1.89 | 1.95 | 1.50 | 410 | 2.92 | 3.12 | 2.33 | 3.44 |
| Percent minority enrollment | | | | | | | | | | | | | | |
| Less than 5 percent | 350 | 320 | 270 | 340 | † | 6.46 | 5.88 | 6.88 | 5.10 | 340 | 2.91 | 6.34 | 0.80 | 7.20 |
| 5 percent to less than 20 percent | 740 | 670 | 610 | 710 | 540 | 3.10 | 3.28 | 3.04 | 2.56 | 700 | 1.93 | 3.48 | 0.61 | 3.47 |
| 20 percent to less than 50 percent | 840 | 650 | 560 | 630 | 400 | 2.77 | 2.21 | 2.69 | 1.89 | 640 | 2.04 | 2.95 | 1.22 | 2.97 |
| 50 percent or more | 680 | 770 | 760 | 830 | 640 | 1.99 | 1.99 | 2.05 | 1.71 | 780 | 1.92 | 2.67 | 1.65 | 2.64 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | | | | | |
| 0 to 25 percent | 680 | 430 | 440 | 520 | 370 | 2.60 | 2.88 | 2.87 | 2.54 | 520 | 2.88 | 4.55 | 1.62 | 3.81 |
| More than 25 to 50 percent | 800 | 650 | 540 | 660 | 390 | 2.78 | 2.37 | 2.68 | 1.94 | 670 | 2.28 | 2.90 | 0.61 | 2.97 |
| More than 50 to 75 percent | 1,010 | 640 | 610 | 740 | 630 | 2.44 | 2.37 | 2.50 | 2.64 | 710 | 1.80 | 2.37 | 1.29 | 3.88 |
| More than 75 percent | 960 | 760 | 680 | 760 | 490 | 2.83 | 2.58 | 2.81 | 1.86 | 770 | 2.08 | 3.05 | 1.96 | 2.58 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

A-13

Table A-13.  Standard errors for table 13: MENTAL HEALTH SERVICES PROVIDED TO STUDENTS: Number and percentage of public schools providing mental health services to students and percentage distribution of the location where services were provided, by type of service and selected school characteristics: School year 2019–20

| School characteristic | Number of schools providing diagnostic mental health assessments | Percentage of schools providing diagnostic mental health assessments | Among schools providing diagnostic mental health assessments, percentage distribution of location where services were provided: | | | Number of schools providing treatment | Percentage of schools providing treatment | Among schools providing treatment, percentage distribution of location where services were provided: | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | At school only | Outside of school only | Both at school and outside of school | | | At school only | Outside of school only | Both at school and outside of school |
| **All public schools** | **1,040** | **1.26** | **1.74** | **1.15** | **1.66** | **980** | **1.17** | **1.98** | **1.11** | **2.15** |
| School type | | | | | | | | | | |
| Traditional public school | 1,060 | 1.28 | 1.75 | 1.18 | 1.81 | 960 | 1.25 | 2.04 | 1.00 | 2.21 |
| Charter school | 510 | 4.76 | 5.79 | 5.24 | 5.65 | 360 | 4.68 | 7.45 | 4.44 | 7.30 |
| Level | | | | | | | | | | |
| Elementary | 1,060 | 2.18 | 2.83 | 2.02 | 2.59 | 880 | 1.79 | 3.37 | 1.78 | 3.62 |
| Middle | 220 | 1.50 | 1.83 | 1.43 | 2.03 | 320 | 2.14 | 2.13 | 1.37 | 2.58 |
| High/secondary | 290 | 1.82 | 1.78 | 1.41 | 1.97 | 290 | 1.76 | 2.39 | 1.11 | 2.48 |
| Combined/other | 180 | 5.44 | 5.58 | 6.79 | 7.05 | 190 | 5.61 | 7.37 | 6.93 | 8.91 |
| Enrollment size | | | | | | | | | | |
| Less than 300 | 620 | 3.48 | 6.05 | 3.15 | 5.63 | 550 | 3.10 | 6.65 | 1.68 | 6.61 |
| 300–499 | 730 | 2.80 | 3.13 | 2.15 | 3.39 | 760 | 2.97 | 3.01 | 2.43 | 3.10 |
| 500–999 | 610 | 1.96 | 2.17 | 1.63 | 2.23 | 570 | 1.81 | 2.89 | 1.41 | 3.18 |
| 1,000 or more | 200 | 2.25 | 2.29 | 1.68 | 2.52 | 190 | 2.11 | 2.78 | 1.90 | 3.09 |
| Locale | | | | | | | | | | |
| City | 620 | 2.71 | 3.11 | 2.26 | 2.85 | 500 | 2.19 | 3.76 | 2.46 | 4.27 |
| Suburb | 610 | 2.24 | 2.27 | 1.76 | 2.52 | 630 | 2.32 | 3.61 | 1.54 | 3.79 |
| Town | 420 | 4.00 | 4.34 | 2.87 | 4.27 | 360 | 3.47 | 5.89 | 3.37 | 5.91 |
| Rural | 580 | 2.57 | 3.67 | 2.22 | 3.67 | 610 | 2.73 | 3.30 | 2.18 | 3.30 |
| Region | | | | | | | | | | |
| Northeast | 640 | 3.13 | 2.39 | 2.73 | 3.04 | 460 | 2.71 | 4.64 | 2.50 | 4.74 |
| Midwest | 640 | 2.50 | 4.03 | 2.79 | 4.26 | 630 | 2.83 | 4.34 | 2.60 | 4.15 |
| South | 740 | 2.00 | 2.77 | 1.66 | 2.91 | 810 | 2.27 | 3.39 | 1.69 | 3.42 |
| West | 740 | 3.03 | 3.02 | 1.26 | 2.91 | 620 | 2.84 | 3.49 | 1.54 | 3.40 |
| Percent minority enrollment | | | | | | | | | | |
| Less than 5 percent | 280 | 6.15 | 4.63 | † | 6.61 | 360 | 7.35 | 9.58 | † | 9.64 |
| 5 percent to less than 20 percent | 590 | 2.70 | 3.78 | 2.29 | 3.95 | 600 | 2.48 | 4.17 | 1.59 | 4.32 |
| 20 percent to less than 50 percent | 650 | 2.62 | 3.42 | 1.58 | 3.05 | 630 | 2.53 | 3.81 | 2.24 | 4.07 |
| 50 percent or more | 860 | 2.24 | 2.28 | 1.87 | 2.33 | 680 | 1.71 | 3.08 | 1.80 | 3.15 |
| Percent of students eligible for free or reduced-price lunch | | | | | | | | | | |
| 0 to 25 percent | 480 | 2.58 | 4.32 | 2.37 | 4.36 | 490 | 2.74 | 4.78 | 1.81 | 5.02 |
| More than 25 to 50 percent | 710 | 2.36 | 3.45 | 2.00 | 3.56 | 640 | 2.54 | 3.89 | 1.57 | 4.05 |
| More than 50 to 75 percent | 820 | 3.28 | 3.64 | 2.06 | 3.64 | 710 | 2.51 | 3.52 | 2.11 | 4.09 |
| More than 75 percent | 880 | 2.58 | 3.08 | 2.03 | 3.07 | 850 | 2.40 | 3.68 | 2.18 | 3.74 |

†Not applicable.
SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019–20 School Survey on Crime and Safety (SSOCS), 2020.

# Appendix B: Description of Variables

Selected variables from the 2019–20 School Survey on Crime and Safety (SSOCS:2020) were used to produce the tables in this report. This appendix identifies all of the variables used to generate each table. Survey variables that come from the questionnaire items (those with variable names that begin with "C" and are followed by four digits) are listed in table B-1.

Derived variables are listed after table B-1, along with detailed variable descriptions. Derived variables are created using survey variables, frame variables (variables taken from the sampling frame), other created variables, or a combination of these variables; derived variables are frequently used in NCES publications to facilitate data analysis. Specifically, in this report, derived variables include the column variables created for table 1 and table 6, as well as the school characteristics that appear in the rows of all tables (except table 10).[1]

Note that many terms used in the SSOCS questionnaire have a formal definition. These definitions were provided in the questionnaire and can be found on pages D-3 and D-4 of this report, as part of Appendix D: 2019–20 School Survey on Crime and Safety Questionnaire. For more information about how variables are coded, please see the *School Survey on Crime and Safety: 2019–20 Data File User's Manual* (Kaatz et al. forthcoming).

---

[1] Most derived variables used in this report are included on the SSOCS:2020 restricted-use data file. The only exceptions are the column variables used in table 6 (serious disciplinary actions), which the authors constructed for this report.

# Survey Variables

Table B-1.    Survey variables used in *Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019-20: Findings From the School Survey on Crime and Safety*

| Table number in this report | Variable | Variable name in the data file |
|---|---|---|
| Table 1 | Recorded incidents of rape or attempted rape | C0310 |
| | Recorded incidents of sexual assault other than rape | C0314 |
| | Recorded incidents of robbery with a weapon | C0318 |
| | Recorded incidents of robbery without a weapon | C0322 |
| | Recorded incidents of physical attack or fight with a weapon | C0326 |
| | Recorded incidents of physical attack or fight without a weapon | C0330 |
| | Recorded incidents of threat of physical attack with a weapon | C0334 |
| | Recorded incidents of threat of physical attack without a weapon | C0338 |
| | Recorded incidents of theft or larceny | C0342 |
| | Recorded incidents of possession of a firearm or explosive device | C0346 |
| | Recorded incidents of possession of a knife or sharp object | C0350 |
| | Recorded incidents of distribution, possession, or use of illegal drugs | C0354 |
| | Recorded incidents of inappropriate distribution, possession, or use of prescription drugs | C0355 |
| | Recorded incidents of distribution, possession, or use of alcohol | C0358 |
| | Recorded incidents of vandalism | C0362 |
| Table 2 | Recorded incidents of physical attack or fight with a weapon | C0326 |
| | Recorded incidents of physical attack or fight without a weapon | C0330 |
| | Recorded incidents of threat of physical attack with a weapon | C0334 |
| | Recorded incidents of threat of physical attack without a weapon | C0338 |
| Table 3 | Recorded incidents of robbery with a weapon | C0318 |
| | Recorded incidents of robbery without a weapon | C0322 |
| | Recorded incidents of theft or larceny | C0342 |
| | Recorded incidents of vandalism | C0362 |
| | Incidents of hate crime | C0690 |
| Table 4 | Recorded incidents of possession of a knife or sharp object | C0350 |
| | Recorded incidents of distribution, possession, or use of alcohol | C0358 |
| | Recorded incidents of distribution, possession, or use of illegal drugs | C0354 |
| | Recorded incidents of inappropriate distribution, possession, or use of prescription drugs | C0355 |
| Table 5 | Occurrence of student racial or ethnic tensions | C0374 |
| | Occurrence of student bullying | C0376 |
| | Occurrence of cyberbullying among students who attend the school | C0389 |
| | Occurrence of student sexual harassment of other students | C0378 |
| | Occurrence of student harassment of other students based on sexual orientation | C0381 |
| | Occurrence of student harassment of other students based on gender identity | C0383 |
| | Occurrence of widespread disorder in classrooms | C0382 |
| | Occurrence of student verbal abuse of teachers | C0380 |
| | Occurrence of student acts of disrespect for teachers other than verbal abuse | C0384 |
| | Occurrence of gang activities | C0386 |

Table B-1. Survey variables used in *Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019-20: Findings From the School Survey on Crime and Safety*–continued

| Table number in this report | Variable | Variable name in the data file |
|---|---|---|
| Table 6 | Disciplinary actions taken (removals with no continuing school services for at least the remainder of the school year; transfers to alternative schools; out-of-school suspensions lasting 5 or more days), in response to student use/possession of a firearm or explosive device | C0460; C0462; C0464 |
| | Disciplinary actions taken (removals with no continuing school services for at least the remainder of the school year; transfers to alternative schools; out-of-school suspensions lasting 5 or more days), in response to student use/possession of a weapon other than a firearm or explosive device | C0470; C0472; C0474 |
| | Disciplinary actions taken (removals with no continuing school services for at least the remainder of the school year; transfers to alternative schools; out-of-school suspensions lasting 5 or more days), in response to student distribution, possession, or use of illegal drugs | C0480; C0482; C0484 |
| | Disciplinary actions taken (removals with no continuing school services for at least the remainder of the school year; transfers to alternative schools; out-of-school suspensions lasting 5 or more days), in response to student distribution, possession, or use of alcohol | C0490; C0492; C0494 |
| | Disciplinary actions taken (removals with no continuing school services for at least the remainder of the school year; transfers to alternative schools; out-of-school suspensions lasting 5 or more days), in response to student physical attacks or fights | C0500; C0502; C0504 |
| Table 7 | School practice: control access to school buildings during school hours | C0112 |
| | School practice: control access to school grounds during school hours | C0114 |
| | School practice: equip classrooms with locks so that doors can be locked from the inside | C0121 |
| | School practice: require students to wear uniforms | C0134 |
| | School practice: require students to wear badges or picture IDs | C0142 |
| | School practice: require faculty and staff to wear badges or picture IDs | C0144 |
| | School practice: require clear book bags or ban book bags on school grounds | C0140 |
| | School practice: perform one or more random metal detector checks on students | C0120 |
| | School practice: require metal detector checks on students every day | C0116 |
| | School practice: perform one or more random sweeps for contraband | C0125 |
| | School practice: have "panic button(s)" or silent alarm(s) that directly connect to law enforcement in the event of an incident | C0139 |
| | School practice: provide an electronic notification system that automatically notifies parents in case of a schoolwide emergency | C0141 |
| | School practice: provide a structured anonymous threat reporting system | C0143 |
| | School practice: use one or more security cameras to monitor the school | C0146 |
| | School practice: prohibit nonacademic use of cell phones or smartphones during school hours | C0153 |
| | Threat assessment team | C0600 |

B-3

Table B-1.    Survey variables used in *Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019-20: Findings From the School Survey on Crime and Safety*–continued

| Table number in this report | Variable | Variable name in the data file |
|---|---|---|
| Table 8 | A written plan for: active shooter | C0155 |
| | A written plan for: natural disasters | C0158 |
| | A written plan for: hostages | C0162 |
| | A written plan for: bomb threats or incidents | C0166 |
| | A written plan for: chemical, biological, or radiological threats or incidents | C0170 |
| | A written plan for: suicide threats or incidents | C0169 |
| | A written plan for: pandemic disease | C0161 |
| | A written plan for: post-crisis reunification of students with their families | C0157 |
| | Drilled students on the use of: evacuation | C0163 |
| | Drilled students on the use of: lockdown | C0165 |
| | Drilled students on the use of: shelter-in-place | C0167 |
| Table 9 | Activities that included: prevention curriculum, instruction, or training for students | C0174 |
| | Activities that included: social and emotional learning for students | C0183 |
| | Activities that included: behavioral or behavior modification intervention for students | C0176 |
| | Activities that included: individual mentoring, tutoring, or coaching of students by adults | C0181 |
| | Activities that included: student involvement in peer mediation | C0175 |
| | Activities that included: student court to address student conduct problems or minor offenses | C0177 |
| | Activities that included: student involvement in restorative practices | C0179 |
| | Activities that included: programs to promote a sense of community or social integration among students | C0186 |
| Table 10 | Limitations on crime prevention: lack of or inadequate teacher training in classroom management | C0280 |
| | Limitations on crime prevention: lack of or inadequate alternative placement or programs for disruptive students | C0282 |
| | Limitations on crime prevention: likelihood of complaints from parents | C0284 |
| | Limitations on crime prevention: lack of teacher support for school policies | C0286 |
| | Limitations on crime prevention: lack of parental support for school policies | C0288 |
| | Limitations on crime prevention: teachers' fear of student retaliation | C0290 |
| | Limitations on crime prevention: fear of litigation | C0292 |
| | Limitations on crime prevention: inadequate funds | C0294 |
| | Limitations on crime prevention: inconsistent application of school policies by faculty or staff | C0296 |
| | Limitations on providing mental health services: inadequate access to licensed mental health professionals | C0674 |
| | Limitations on providing mental health services: inadequate funding | C0676 |
| | Limitations on providing mental health services: potential legal issues for school or district | C0678 |
| | Limitations on providing mental health services: concerns about reactions from parents | C0681 |

Table B-1.    Survey variables used in *Crime, Violence, Discipline, and Safety in U.S. Public Schools in 2019-20: Findings From the School Survey on Crime and Safety*–continued

| Table number in this report | Variable | Variable name in the data file |
|---|---|---|
| Table 10–continued | Limitations on providing mental health services: lack of community support for providing mental health services to students in your school | C0682 |
| | Limitations on providing mental health services: written or unwritten policies regarding the school's requirement to pay for the diagnostic mental health assessment or treatment of students | C0684 |
| | Limitations on providing mental health services: reluctance to label students with mental health disorders to avoid stigmatizing the child | C0686 |
| Table 11 | Full-time School Resource Officers present at school at least once a week | C0236 |
| | Part-time School Resource Officers present at school at least once a week | C0238 |
| | Full-time sworn law enforcement officers (who are not School Resource Officers) present at school at least once a week | C0240 |
| | Part-time sworn law enforcement officers (who are not School Resource Officers) present at school at least once a week | C0242 |
| | Full-time security officers or other security personnel present at school at least once a week | C0232 |
| | Part-time security officers or other security personnel present at school at least once a week | C0234 |
| Table 12 | Sworn law enforcement officers at the school routinely: carry physical restraints | C0621 |
| | Sworn law enforcement officers at the school routinely: carry chemical aerosol sprays | C0622 |
| | Sworn law enforcement officers at the school routinely: carry a firearm | C0624 |
| | Sworn law enforcement officers at the school routinely: wear a body camera | C0626 |
| | Presence of any sworn law enforcement officers at school at least once a week | C0610 |
| Table 13 | Diagnostic mental health assessments to evaluate students for mental health disorders | C0661 |
| | Diagnostic mental health assessments provided at school | C0663 |
| | Diagnostic mental health assessments provided outside of school | C0665 |
| | Treatment for mental health disorders | C0667 |
| | Treatment provided at school | C0669 |
| | Treatment provided outside of school | C0671 |

# Derived Variables

## *Column Variables*

*Table 1*

*All Violent Incidents Recorded (VIOINC20):* A total count of violent incidents recorded was obtained by adding the number of recorded incidents of rapes or attempted rapes (C0310); sexual assaults other than rape (C0314); robberies with a weapon (C0318); robberies without a weapon (C0322); physical attacks or fights with a weapon (C0326); physical attacks or fights without a weapon (C0330); threats of physical

attack with a weapon (C0334); and threats of physical attack without a weapon (C0338).

*Serious Violent Incidents Recorded (SVINC20)*: A total count of serious violent incidents recorded was obtained by adding the number of recorded incidents of rapes or attempted rapes (C0310); sexual assaults other than rape (C0314); robberies with a weapon (C0318); robberies without a weapon (C0322); physical attacks or fights with a weapon (C0326); and threats of physical attack with a weapon (C0334).

*Nonviolent Incidents Recorded (NONVIOINC20)*: A total count of nonviolent incidents recorded was obtained by adding the number of recorded incidents of theft or larceny (C0342); possession of a firearm or explosive device (C0346); possession of a knife or sharp object (C0350); distribution, possession, or use of illegal drugs (C0354); inappropriate distribution, possession, or use of prescription drugs (C0355); distribution, possession, or use of alcohol (C0358); and vandalism (C0362).

*Table 6*
*Serious Disciplinary Action*: A school is defined as having taken a serious disciplinary action in response to a specific offense listed in item 33 if the school reported one or more (1) removals with no continuing school services for at least the remainder of the school year; (2) transfers to alternative schools; or (3) out-of-school suspensions lasting 5 or more days but less than the remainder of the school year.

### School Characteristic (Row) Variables

*School Type (FR_CHRT)*: This variable was created using the 2017-18 Common Core of Data (CCD) Public Elementary/Secondary School Universe data file. A "charter school" is defined as a school providing free public elementary or secondary education to eligible students under a specific charter granted by the state legislature or another appropriate authority and designated by such authority to be a charter school.

*Level (FR_LVELX)*: This variable was created using the 2017-18 CCD Public Elementary/ Secondary School Universe data file. Schools are classified as elementary schools, middle schools, high/secondary schools, or combined/other schools. Elementary schools are defined as schools that enroll students in more of grades K through 4 than in higher grades. Middle schools are defined as schools that enroll students in more of grades 5 through 8 than in higher or lower grades. High/secondary schools are defined as schools that enroll students in more of grades 9 through 12 than in lower grades. Combined/other schools include all other combinations of grades, including K-12 schools.

School level categories in SSOCS:2020 differ from those in previous survey administrations, thus some schools (about 6 percent of the total SSOCS:2020 sample) are assigned to a different group than they would have been in the past. Also, SSOCS uses fewer school-level categories than the CCD. See *Changes to CCD-assigned school and LEA levels* at https://nces.ed.gov/ccd/reference_library.asp for more details.

*Enrollment Size (FR_SIZE)*: The enrollment classification categories were created using the school enrollment data in the 2017-18 CCD Public Elementary/Secondary School Universe data file. The enrollment size categories are (1) less than 300 students; (2) 300-499 students; (3) 500-999 students; and (4) 1,000 or more students.

*Locale (FR_URBAN)*: This collapsed variable was constructed from a variable (*FR_LOCI2*) in the 2017-18 CCD Public Elementary/Secondary School Universe data file. The CCD locale variable has 3 city, 3 suburb, 3 town, and 3 rural categories for a total of 12 locale categories. For the sample size to be large enough in each cell, the 12 categories were collapsed into a four-level locale variable with the following values: (1) City, (2) Suburb, (3) Town, and (4) Rural. For more information about how the locale categories are defined, see https://nces.ed.gov/programs/edge/Geographic/LocaleBoundaries.

*Region (CENREGN)*: This variable was created using the Federal Information Processing Standard (FIPS) variable from the 2017-18 CCD Public Elementary/Secondary School Universe data file. The U.S. Census Bureau defines the regions of the country as (1) Northeast, (2) Midwest, (3) South, and (4) West. Table B-2 shows how the states are classified into these regions.

Table B-2.    States within regions of the country as defined by the U.S. Census Bureau

| Northeast | Midwest | South | West |
|---|---|---|---|
| Connecticut | Illinois | Alabama | Alaska |
| Maine | Indiana | Arkansas | Arizona |
| Massachusetts | Iowa | Delaware | California |
| New Hampshire | Kansas | District of Columbia | Colorado |
| New Jersey | Michigan | Florida | Hawaii |
| New York | Minnesota | Georgia | Idaho |
| Pennsylvania | Missouri | Kentucky | Montana |
| Rhode Island | Nebraska | Louisiana | Nevada |
| Vermont | North Dakota | Maryland | New Mexico |
| | Ohio | Mississippi | Oregon |
| | South Dakota | North Carolina | Utah |
| | Wisconsin | Oklahoma | Washington |
| | | South Carolina | Wyoming |
| | | Tennessee | |
| | | Texas | |
| | | Virginia | |
| | | West Virginia | |

SOURCE: U.S. Department of Commerce, Economics and Statistics Administration.

*Percent Minority Enrollment (PERMINX):*[2] The percent minority enrollment variable was created using school enrollment data in the 2017-18 CCD Public Elementary/ Secondary School Universe data file. Percent minority enrollment was calculated as 100 minus the percent enrollment of White, non-Hispanic students (*FR_PERWTX*). Therefore, percent minority enrollment is equal to the percent combined enrollment of Black, Hispanic, Asian, Pacific Islander, and American Indian/Alaska Native students and students of Two or more races. Percent minority enrollment was then categorized as follows: (1) Less than 5 percent; (2) 5 percent to less than 20 percent; (3) 20 percent to less than 50 percent; and (4) 50 percent or more.

*Percentage of Students Eligible for Free or Reduced-Price Lunch (C0524):* This information is taken directly from item 42 in the SSOCS:2020 questionnaire. Respondents were asked to report the percentage of students eligible for free or reduced-price lunch (C0524). The percentage of students eligible for free or reduced-price lunch was then categorized as follows: (1) 0 to 25 percent; (2) more than 25 to 50 percent; (3) more than 50 to 75 percent; and (4) more than 75 percent.

---

[2] SSOCS:2020 reports percent minority enrollment differently than in previous years. The four categories of the percent minority enrollment variable (less than 5 percent, 5 percent to less than 20 percent, 20 percent to less than 50 percent, and 50 percent or more) remain the same, but the categorization has been revised to be based on unrounded percentages. Due to these changes in variable categorization, data users should exercise caution when comparing SSOCS:2020 estimates for minority enrollment against those for previous years.

B-8

# Appendix C: Methodology and Technical Notes

The School Survey on Crime and Safety (SSOCS)–a nationally representative survey of U.S. K-12 public schools–is managed by the National Center for Education Statistics (NCES), an agency within the U.S. Department of Education's Institute of Education Sciences. SSOCS collects detailed information from public schools on the incidence, frequency, seriousness, and nature of violence affecting students and school personnel. SSOCS also collects information on the programs, practices, and policies that schools have in place to prevent and reduce crime. Data from this collection can be used to examine the relationship between school characteristics and violent crimes in public schools.

SSOCS has been conducted eight times, covering the 1999-2000, 2003-04, 2005-06, 2007-08, 2009-10, 2015-16, 2017-18, and 2019-20 school years. The responsibility for the design and conduct of the survey lies with NCES, and the 2019-20 SSOCS data collection (SSOCS:2020) was administered by the U.S. Census Bureau. SSOCS:2020 was conducted primarily through the use of an online survey instrument.

Data collection for SSOCS:2020 began on February 13, 2020. In March 2020, many schools began closing their physical buildings due to the coronavirus pandemic. This affected data collection activities, while the change to virtual schooling and the adjusted school year may have impacted the data collected by SSOCS. To accommodate challenges caused by the pandemic and to allow schools more time to respond, SSOCS:2020 also had an extended data collection window compared with earlier SSOCS administrations (data collection for SSOCS:2020 ended on October 16, 2020).[1] Readers should use caution when comparing SSOCS:2020 estimates with those from earlier years. A total of 2,370 public schools submitted completed questionnaires, including 624 elementary schools, 818 middle schools, 827 high/secondary schools, and 101 combined/other schools.

## Sample Design

The sampling frame for SSOCS:2020 was constructed using the 2017-18 Common Core of Data (CCD) Public Elementary/Secondary School Universe data file, an annual data collection of all public K-12 schools and school districts.[2] The SSOCS sampling frame was restricted to regular public schools, charter schools, and schools with partial or total magnet programs in the 50 states and the District of Columbia.[3]

---

[1] In comparison, the SSOCS:2018 collection ended in July 2018.

[2] At the time of sampling, the 2017-18 CCD was the most recent data file available.

[3] The SSOCS sample frame excludes special education schools, vocational schools, alternative schools, virtual schools, newly closed schools, home schools, ungraded schools, schools with a highest grade of kindergarten or lower, Department of Defense schools, schools sponsored by the Bureau of Indian Education, and schools in the U.S. outlying areas and Puerto Rico.

The objectives of the SSOCS sampling design are twofold: (1) to obtain overall cross-sectional and subgroup estimates of important indicators of school crime and safety; and (2) to yield precise estimates of change in these indicators between survey administrations. To attain these objectives, a stratified, random sample of 4,800 public schools was drawn for SSOCS:2020. The same general sampling design–including stratification variables, number of strata, method of sample allocation, and sorting of variables before selection–was used for SSOCS:2020 as for the previous survey administrations.[4]

One possible method of allocating schools to the different sampling strata is to allocate them proportionally to the U.S. public school population. However, because the majority of school violence is reported in middle and high schools, a larger proportion of the expected respondent count of 2,730 schools was allocated to middle and high/secondary schools. The target respondent count was allocated to the four school levels, as follows: 685 elementary schools, 958 middle schools, 980 high/secondary schools, and 107 combined/other schools.

Three variables that have been shown to be associated with school crime–school level, locale, and enrollment size–were used to create strata (i.e., groups) in SSOCS:2020, with the population of schools stratified into four school levels, four locale categories,[5] and four enrollment size categories[6] (Diliberti et al. 2019; Chen 2008; Langbein and Bess 2002; Miller 2003). The expected respondent count within each school level was allocated to each of the 16 cells formed by the cross-classification of the four enrollment size categories and four locale categories. The target number of responding schools allocated to each of the 16 cells was proportional to the sum of the square roots of the total student enrollment over all schools in the cell.

The target respondent count within each stratum was then inflated to account for anticipated nonresponse; this inflated count was the sample size for the stratum. The strata were sorted by percent White, non-Hispanic enrollment,[7] U.S. Census region,[8] and an identification number consisting of state, district code, and school ID, and a sample of 4,800 schools was selected using a systematic design, with a constant sampling rate in each stratum.

For more information on the sample design, see the *School Survey on Crime and Safety: 2019-20 Data File User's Manual* (Kaatz et al. forthcoming).

---

[4] Adopting the same basic design for all survey administrations increases the precision of the estimates of change.

[5] The four locale categories are city, suburb, town, and rural.

[6] The four enrollment size categories are less than 300 students, 300-499 students, 500-999 students, and 1,000 students or more.

[7] The four categories of percent White, non-Hispanic enrollment are more than 95 percent, more than 80 percent to 95 percent, more than 50 percent to 80 percent, and 50 percent or less.

[8] The four U.S. Census regions are the Northeast, Midwest, South, and West.

## Data Collection

The SSOCS:2020 data collection was designed to include an incentive experiment and a navigation menu treatment experiment. The incentive experiment was planned as a test of a $10 cash incentive at different points in the data collection, with schools randomly assigned to a delayed, early, or no-incentive treatment group. However, the incentive experiment needed to be adjusted due to the coronavirus pandemic. See below for more information on how this experiment was revised. The navigation menu treatment experiment was not impacted by the pandemic. In this experiment, half of the schools in the sample received a version of the SSOCS online instrument with added navigation menu functionality, and the other half received an invitation to complete the SSOCS via the traditional online instrument without the navigation menu (similar to the SSOCS:2018 online instrument).

Five months before the onset of data collection, recruitment operations began with school districts that require prior approval before allowing sampled schools in their district to participate in the survey. In February 2020, about three days prior to the initial mailout to schools, advance letters were mailed to Chief State School Officers and superintendents to notify them about the survey and to request that they encourage schools under their purview to participate.

In February 2020, the principals of the sampled schools received an initial physical package containing a letter with the log-in information for the online instrument, an insert showing the organizations that endorsed the survey, and the SSOCS:2020 brochure. Additionally, the early incentive treatment group received a $10 cash incentive. Approximately one week after the initial packages were sent to the eligible schools, an initial email–which again included the login information for the online instrument–was sent directly to the principals of these schools.

The initial plan was to send paper questionnaires in the third and fourth mailouts in March and April 2020 and as requested by nonresponding schools throughout the data collection period. However, beginning in mid-March 2020, the coronavirus pandemic resulted in the closure of many school buildings across the nation, as well as of the U.S. Census Bureau's National Processing Center (NPC). As a result, schools were primarily contacted by email from mid-March through the end of data collection. Once NPC reopened, paper questionnaires were included in packages mailed to schools in July and August 2020.

The nationwide school closures and the temporary closure of NPC meant the plan to include the $10 "delayed (pre-paid cash) incentive" in the March package had to be adjusted. The cash initially planned for the "delayed incentive" was re-allocated and

instead offered as a "promised (post-operation) incentive." On April 21, 2020, a reminder email was sent to all nonresponding schools–regardless of the school's originally assigned incentive experiment group–with the promise that a $10 cash incentive would be delivered after the data collection to schools that completed the questionnaire.

A telephone reminder operation was planned to begin 6 weeks after the initial February 2020 mailout, but it was cancelled due to pandemic-related closures. The data collection plan was adjusted to include an initial email and up to 16 reminder emails throughout the data collection window–instead of the telephone reminder operation.

Data from submitted online questionnaires were retrieved daily, and paper questionnaires were sent to data keying staff, who used a data capture program to enter the responses. A program was then used to assess whether a questionnaire would be considered complete. In past SSOCS collections, telephone follow-up was typically used at this point to complete partial interviews, but this operation was not carried out for SSOCS:2020 due to the pandemic.[9] Questionnaires that did not meet the established completion criteria were considered incomplete and are excluded from the SSOCS:2020 data file.

A copy of the SSOCS:2020 paper questionnaire can be found in Appendix D: 2019-20 School Survey on Crime and Safety Questionnaire. More detailed information about the SSOCS:2020 data collection and data processing procedures can be found in the *School Survey on Crime and Safety: 2019-20 Data File User's Manual* (Kaatz et al. forthcoming).

## Editing and Imputation

After data for the online and paper respondents were merged into a single data file, the combined data were run through a series of editing programs. These programs checked for consistency, valid data value ranges, and skip patterns in the data. All of the issues identified were flagged, reviewed, and either verified or rectified.

Files containing missing data can be problematic because, depending on how the missing data are treated, their analysis may cause different users to arrive at different conclusions. Another problem with missing data is that they can lead to bias in the survey estimates because certain groups of respondents may be more likely than others to leave some survey items unanswered. When completed SSOCS:2020 surveys contained some level of item nonresponse at the conclusion of the data collection phase, imputation procedures were used to create values for all items with missing information (i.e., the

---

[9] In SSOCS:2020, the telephone follow-up operation was initially postponed due to pandemic-related closures. U.S. Census Bureau staff then attempted to conduct follow-ups in June 2020, but by that point, even schools that had re-opened were again closed for the summer.

missing values were replaced with estimates derived from data reported by schools with similar characteristics or from data available in the sampling frame).

The imputation methods utilized in SSOCS:2020 were tailored to the nature of each survey item. Three methods were used: ratio, direct copy, and clerical. These methods are described in detail in the *School Survey on Crime and Safety: 2019-20 Data File User's Manual* (Kaatz et al. forthcoming).

## Unit Response Rates

A unit response rate is, at its most basic level, the ratio of surveys completed by eligible respondents to the total count of eligible respondents using the base weights[10] (i.e., prior to nonresponse adjustments). Unit response rates are traditionally reported because they reflect the potential effects of nonsampling error and indicate whether portions of the population are underrepresented due to nonresponse. To calculate any of these measures, it is first necessary to know the outcome of each sampled case. Table C-1 shows the outcomes of the 4,800 cases selected for participation in SSOCS:2020, as well as the weighted unit response rates by selected school characteristics.[11] The overall weighted[12] unit response rate was 54.1 percent.

---

[10] Please see the "Weighting" section below for more information.

[11] Schools known to be ineligible (e.g., schools that had closed, merged with another school at a new location, changed from a regular public school to a nonregular school, or been found not to be providing classroom instruction) are excluded from the response rate. While it is possible that some nonresponding schools (i.e., schools whose districts denied permission to NCES to administer SSOCS:2020 and schools that either did not respond or did not submit a complete survey) were also ineligible, the calculation of the unweighted and weighted response rate assumed that all nonresponding schools were eligible. This is the most conservative approach of calculating the response rate.

[12] The weighted response rate is calculated by applying the inverse of the probability of selection (including the sampling adjustment factor) to the calculation of the unweighted response rate.

Table C-1.   Outcomes and weighted unit response rates of cases selected for participation in SSOCS:2020, by selected school characteristics: School year 2019-20

| School characteristic | Initial sample | Completed survey[1] | Nonrespondents[2] | Ineligible[3] | Weighted response rate (percent)[4] |
|---|---|---|---|---|---|
| Total | 4,800 | 2,370 | 2,381 | 49 | 54.1 |
| Level[5] | | | | | |
| Elementary | 1,195 | 624 | 560 | 11 | 55.1 |
| Middle | 1,694 | 818 | 861 | 15 | 50.8 |
| High/secondary | 1,739 | 827 | 893 | 19 | 52.1 |
| Combined/other | 172 | 101 | 67 | 4 | 64.3 |
| Enrollment size | | | | | |
| Less than 300 | 472 | 262 | 203 | 7 | 59.0 |
| 300-499 | 918 | 507 | 406 | 5 | 58.2 |
| 500-999 | 2,012 | 974 | 1,016 | 22 | 49.9 |
| 1,000 or more | 1,398 | 627 | 756 | 15 | 47.3 |
| Locale | | | | | |
| City | 1,588 | 633 | 928 | 27 | 41.7 |
| Suburb | 1,796 | 864 | 917 | 15 | 51.6 |
| Town | 516 | 325 | 189 | 2 | 64.4 |
| Rural | 900 | 548 | 347 | 5 | 64.9 |
| Percent White, non-Hispanic enrollment | | | | | |
| More than 95 percent | 155 | 96 | 58 | 1 | 64.9 |
| More than 80 to 95 percent | 899 | 563 | 333 | 3 | 66.7 |
| More than 50 to 80 percent | 1,376 | 733 | 633 | 10 | 57.6 |
| 50 percent or less | 2,370 | 978 | 1,357 | 35 | 44.8 |
| Region | | | | | |
| Northeast | 806 | 374 | 422 | 10 | 50.6 |
| Midwest | 1,055 | 583 | 468 | 4 | 58.6 |
| South | 1,807 | 869 | 925 | 13 | 52.9 |
| West | 1,132 | 544 | 566 | 22 | 53.8 |

[1] In SSOCS:2020, a minimum of 60 percent (160 subitems) of the 267 substantive subitems in the questionnaire were required to have been answered for the survey to be considered complete. The 267 subitems include a minimum of 76 percent of the 72 critical subitems, 60 percent of item 25 subitems, and 60 percent of item 33 subitems in column 1. Questionnaires that did not meet these criteria were considered incomplete and are excluded from the SSOCS:2020 data file.

[2] Nonrespondents include schools whose districts denied permission to NCES to administer SSOCS:2020 and eligible schools that either did not respond or responded but did not answer the minimum number of items required for the survey to be considered complete.

[3] Ineligible schools include those that had closed, merged with another school at a new location, changed from a regular public school to a nonregular school, or are not a school. "Not a school" generally refers to a school record for an organization that does not provide any classroom instruction (e.g., an office overseeing a certain type of program or offering only tutoring services).

[4] The weighted response rate is calculated by applying the inverse of the probability of selection to the calculation of the unweighted response rate.

[5] Elementary schools are defined as schools that enroll students in more of grades K through 4 than in higher grades. Middle schools are defined as schools that enroll students in more of grades 5 through 8 than in higher or lower grades. High/secondary schools are defined as schools that enroll students in more of grades 9 through 12 than in lower grades. Combined/other schools include all other combinations of grades, including K-12 schools.

SOURCE: U.S. Department of Education, National Center for Education Statistics, 2019-20 School Survey on Crime and Safety (SSOCS:2020).

## Analysis of Unit Nonresponse Bias

The existence of nonresponding schools has the potential to introduce bias into survey estimates, depending on the magnitude of the nonresponse and whether differences exist between responding and nonresponding schools in characteristics related to the estimates of interest. Because NCES Statistical Standard 4-4 requires analysis of nonresponse bias for any survey stage with a base-weighted unit response rate less than

85 percent, a nonresponse bias analysis was conducted to evaluate the extent of this bias in SSOCS:2020 (U.S. Department of Education 2014).

Comparisons of the sample and target population, respondents and nonrespondents, and relative response probability across school characteristic categories were examined to identify potential sources of bias. Eight school characteristics were used in the unit nonresponse bias analysis: school locale; number of full-time-equivalent (FTE) teachers; school level; region; percent White, non-Hispanic enrollment; school enrollment size; student-to-FTE teacher ratio; and percentage of students eligible for free or reduced-price lunch. These variables are available for all U.S. public schools from the CCD, and thus were known for all schools sampled for SSOCS:2020 regardless of whether they responded. Based on these characteristics, the analysis found that there were significant differences between responding and nonresponding schools. In general, larger schools, middle schools, city schools, schools with 50 percent or less White enrollment, schools with large FTE teaching staff, and schools with a high percentage of students eligible for free or reduced-price lunch were significantly underrepresented among respondents, relative to their share of the target population (see table C-1).

To provide a fuller picture of the risk of bias in key estimates, correlations between the school characteristics and survey variables were analyzed, and comparisons were made between the key estimates for the lowest propensity respondents (i.e., schools with characteristics resembling those of nonrespondents) and other respondents. The school characteristics (which are known for both respondents and nonrespondents) were found to be correlated with a number of survey variables (which are known only for respondents). This implies that the observed bias in school characteristics, if not adjusted for, would likely lead to bias in key SSOCS:2020 estimates.

A Chi-Squared Interaction Detection (CHAID) analysis was conducted to inform the selection of weighting classes to be used to produce nonresponse-adjusted weights. Based on the CHAID analysis, the base weights were adjusted for potential nonresponse bias in school level; locale; enrollment size; percentage of White, non-Hispanic enrollment; region; percentage of students eligible for free or reduced-price lunch; student-to-FTE-teacher ratio; and number of FTE teaching staff. The results show that before the nonresponse adjustment, approximately 61 percent of the 31 categories from the eight school characteristics were significantly biased. After the adjustment, none of the categories was significantly biased. Therefore, the adjustments were effective in removing most of the observed bias in the eight school characteristics. Because these characteristics are known to be correlated with survey variables, this suggests that the adjustments incorporated into the SSOCS:2020 weights help to mitigate nonresponse bias in key estimates.

However, some estimates may be subject to nonresponse bias that is not related to the observable characteristics used to create nonresponse-adjusted weights. This type of bias would not be removed by weighting adjustments. Therefore, data users are cautioned that, because survey variables are not observed for nonrespondents, the exact amount of nonresponse bias remaining in key estimates cannot be known with certainty and is likely to vary between estimates.

For more information on the analysis of unit nonresponse, please see the *School Survey on Crime and Safety: 2019–20 Data File User's Manual* (Kaatz et al. forthcoming).

## Weighting

Sample weights allow inferences to be made about the population from which the sample units were drawn. Due to the complex nature of the SSOCS:2020 sample design, weights are necessary to obtain population-based estimates, to minimize bias arising from differences between responding and nonresponding schools, and to calibrate the data to known population characteristics in a way that reduces sampling error. The procedures used to create the SSOCS:2020 sampling weights are described below.

Each school was assigned an initial (base) weight equal to the ratio of the number of schools available in the sampling frame in the school's stratum to the number of schools sampled from the school's stratum. In other words, a school's base weight was equal to the inverse of the sampling rate within its stratum. The weights were adjusted to correct for nonresponse by multiplying each school's base weight by the inverse of the response rate within the school's adjustment cell. Adjustment cells were defined using variables available in the sampling frame. The CHAID analysis that was conducted during the unit nonresponse bias analysis (see the "Analysis of Unit Nonresponse Bias" section above) identified the following variables as predictive of response: locale; enrollment size; percentage of White, non-Hispanic enrollment; region; percentage of students eligible for free or reduced-price lunch; and student-to-FTE-teacher ratio.[13]

Since variables that are predictive of response are likely to be sources of nonresponse bias, these variables were used to define the weighting adjustment cells. The nonresponse adjustments allowed the weighted distribution of the responding schools to resemble the initial distribution of the total sample.

The nonresponse-adjusted weights were then raked to agree with known population counts, which were obtained from the sampling frame, by school level, enrollment size, and locale. The three variables used for raking have been shown to be correlated with school crime (Diliberti et al. 2019; Chen 2008; Langbein and Bess 2002; Miller 2003).

---

[13] School level and number of FTE teaching staff were also examined for inclusion in the model but were not found to be predictive of response.

This raking step helps to reduce bias in the estimates due to nonresponse and/or undercoverage and may improve the precision of some estimates.

## Item Response Rates

Just as there were some principals who did not respond to the SSOCS:2020 survey request, there were some principals who did respond but did not answer all of the survey items, leading to the need to calculate item response rates. *Unweighted* item response rates were calculated by dividing the number of sampled schools responding to an item by the number of schools to which the item was applicable. *Weighted* item response rates were calculated in the same way, by weighting each school by the inverse of its probability of selection.

Base-weighted item-level response rates in SSOCS:2020 were generally high, ranging from 80 to 100 percent. The mean item response rate for SSOCS:2020 was about 98 percent. Of the 251 subitems in the SSOCS questionnaire (i.e., all subitems in the questionnaire except the nonsurvey items that collect information about the respondent), 228 had response rates above

95 percent, 20 had response rates between 85 and 95 percent, and 3 had response rates below 85 percent. The three subitems with response rates below 85 percent are listed here:

- C0326–Number of recorded incidents of physical attacks or fights with a weapon (weighted response rate of 80.11 percent)
- C0532–Percentage of students below the 15th percentile on standardized tests (weighted response rate of 83.62 percent)
- C0570–Number of students transferred to the school (weighted response rate of 83.80 percent)

## Analysis of Item Nonresponse Bias

For each item with a response rate below 85 percent, an item-level bias analysis was performed to determine its susceptibility to bias by examining the extent to which schools that did not answer the item differed from schools that did answer the item. This analysis was done because differences between the schools that did and did not respond to an item could lead to bias in the estimates.

The analysis led to the determination that the potential for bias in the three items noted above was not enough to warrant their exclusion from the data file. For more information on the analysis of item nonresponse, please see the *School Survey on Crime and Safety: 2019-20 Data File User's Manual* (Kaatz et al. forthcoming).

## Sampling Variability

Estimates derived from a probability sample are subject to sampling error because only a small fraction of the target population is surveyed. In surveys with complex sampling designs, such as SSOCS:2020, estimates of standard errors that assume simple random sampling typically underestimate the variability in the point estimates. Thus, the standard errors in this report were produced using the jackknife replication method. The standard errors associated with the estimates discussed in this report can be found in appendix A.

## Nonsampling Error

*Nonsampling error* is the term used to describe variations in the estimates that may be caused by population coverage limitations and data collection, processing, and reporting procedures.

The sources of nonsampling errors are typically problems such as unit and item nonresponse, the differences in respondents' interpretations of the meaning of survey questions, response differences related to the particular month or time of the year when the survey was conducted, response differences related to the different data collection modes, the tendency for respondents to give socially desirable responses, and mistakes in data preparation.

In general, it is difficult to identify and estimate either the amount of nonsampling error or the bias caused by this error. For SSOCS, efforts were made to prevent such errors from occurring and to compensate for them, where possible. For instance, during the survey design phase, cognitive testing of any new and any revised questionnaire items was conducted with public school principals. Cognitive testing provided the opportunity to check for consistency of interpretation of questions and definitions as well as to eliminate ambiguous items. In addition, extensive editing of the questionnaire responses was conducted to check the data for accuracy and consistency. Where feasible, cases with missing or inconsistent items were recontacted by telephone to resolve problems. The data entered for all surveys, whether they had been received by mail or through the online instrument, were reviewed to identify anomalies and to verify that they appeared correct.

## Statistical Tests

The analyses in this report use tests of significance based on a two-tailed Student's $t$ statistic at the .05 level. Adjustments for multiple comparisons were not included. The $t$ statistic between estimates from various subgroups presented in the tables can be computed by using the following formula:

$$t = \frac{x_2 - x_1}{\sqrt{SE_2^2 + SE_1^2}}$$

where $x_1$ and $x_2$ are the estimates to be compared (e.g., the means of sample members in two groups) and $SE_1$ and $SE_2$ are their corresponding standard errors.

Although certain characteristics discussed in this report may be related to one another, the analysis does not control for such possible relationships. Therefore, no causal relationships should be inferred from the results.

For some selected findings that present counts, a 95 percent confidence interval is also presented. A 95 percent confidence interval can be constructed such that if an estimation procedure were repeated many times, 95 percent of the calculated confidence intervals would contain the true population value. A 95 percent confidence interval can be computed by using the following formula:

$$\overline{x} \pm z * \frac{\sigma}{\sqrt{n}}$$

where $\overline{x}$ is the estimate obtained from the sample, $\sigma$ is the standard deviation, and $n$ is the number of observations. For a 95 percent confidence interval, $z$ is equal to 1.96.

## Caution Concerning Changes in Variables and Estimates

SSOCS:2020 reports school level using different categorizations than in previous administrations. To better align with the definitions of school level used in the CCD,[14] SSOCS:2020 categorizes schools into "elementary," "middle," "high/secondary," and "combined/other." Elementary schools are defined as schools that enroll students in more of grades K through 4 than in higher grades. Middle schools are defined as schools that enroll students in more of grades 5 through 8 than in higher or lower grades. High/secondary schools are defined as schools that enroll students in more of grades 9 through 12 than in lower grades. Combined/other schools include all other combinations of grades, including K-12 schools. Because these definitions differ slightly from those used through SSOCS:2018, a small number of schools are assigned to a different group than they would have been in the past.

---

[14] However, SSOCS uses fewer school-level categories than the CCD. See *Changes to CCD-assigned school and LEA levels* at https://nces.ed.gov/ccd/reference_library.asp for more details.

# References

Chen, G. (2008). Communities, Students, Schools, and School Crime: A Confirmatory Study of Crime in U.S. High Schools. *Urban Education, 43*(3): 301-318.

Diliberti, M., Jackson, M., Correa, S., and Padgett, Z. (2019). *Crime, Violence, Discipline, and Safety in U.S. Public Schools: Findings From the School Survey on Crime and Safety: 2017-18* (NCES 2019-061). U.S. Department of Education. Washington, DC: National Center for Education Statistics. Retrieved June 14, 2021, from https://nces.ed.gov/pubsearch/pubsinfo.asp?pubid=2019061.

Langbein, L., and Bess, R. (2002). Sports in Schools: Source of Amity or Antipathy? *Social Science Quarterly, 83*(2): 436-454.

Miller, A.K. (2003). *Violence in U.S. Public Schools: 2000 School Survey on Crime and Safety* (NCES 2004-314 REVISED). U.S. Department of Education, National Center for Education Statistics. Washington, DC: U.S. Government Printing Office. Retrieved June 14, 2021, from https://nces.ed.gov/pubsearch/pubsinfo.asp?pubid=2004314.

Kaatz, T., Wang, K., Kemp, J., Gbondo-Tugbawa, K., Holmes, W., and Simon, D. (forthcoming). *School Survey on Crime and Safety: 2019-20 Data File User's Manual* (NCES 2022-056). U.S. Department of Education. Washington, DC: National Center for Education Statistics.

U.S. Department of Education, National Center for Education Statistics. (2014). *NCES Statistical Standards* (NCES 2014-097). Washington, DC: U.S. Government Printing Office.

# Appendix D:
# 2019-20 School Survey on Crime and Safety Questionnaire

OMB No. 1850-0761; Approval Expires 05/31/2022

# SCHOOL SURVEY ON CRIME AND SAFETY
## 2019–20 SCHOOL YEAR

*(Please correct any errors in name, address, and ZIP Code.)*



**This survey is designed to be completed by the principal or the person(s) most knowledgeable about school crime and policies to provide a safe environment.**

The National Center for Education Statistics (NCES), within the U.S. Department of Education, is authorized to conduct this survey by the Education Sciences Reform Act of 2002 (ESRA 2002, 20 U.S.C. §9543).

All of the information you provide may be used only for statistical purposes and may not be disclosed, or used, in identifiable form for any other purpose except as required by law (20 U.S.C. §9573 and 6 U.S.C. §151). Reports of the findings from the survey will not identify participating districts, schools, or staff. Individual responses will be combined with those from other participants to produce summary statistics and reports.

**PLEASE RESPOND BY:**



Conducted by:
**U.S. DEPARTMENT OF EDUCATION**
NATIONAL CENTER FOR EDUCATION STATISTICS

Collected by:
**U.S. DEPARTMENT OF COMMERCE**
U.S. CENSUS BUREAU

FORM **SSOCS-1**
(09-19-2019) Draft 10



## DEFINITIONS

**The following words are bolded and marked by an asterisk (\*) wherever they appear in the questionnaire. Please detach and use these definitions as you respond.**

**Active shooter** – one or more individuals actively engaged in killing or attempting to kill people in a populated area; in most cases, active shooters use firearm(s).

**Alternative school** – a school that addresses the needs of students that typically cannot be met in a regular school program and is designed to meet the needs of students with academic difficulties, students with discipline problems, or both students with academic difficulties and discipline problems.

**Arrest** – the act of detaining in legal custody. An "arrest" is the deprivation of a person's liberty by legal authority in response to a criminal charge.

**At school/at your school** – activities happening in school buildings, on school grounds, on school buses, and at places that hold school-sponsored events or activities. Unless otherwise specified, this refers to normal school hours or to times when school activities or events were in session.

**Bullying** – any unwanted, aggressive behavior(s) by another youth or group of youths that involves an observed or perceived power imbalance and is repeated multiple times or is highly likely to be repeated. Bullying occurs among youth who are not siblings or current dating partners.

**Children with disabilities** – children having intellectual disability; hearing impairment, including deafness; serious emotional disturbance; orthopedic impairment; autism; traumatic brain injury; developmental delay; other health impairment; specific learning disability; deaf-blindness; or multiple disabilities and who, by reason thereof, receive special education and related services under the Individuals with Disabilities Education Act (IDEA) according to an Individual Education Program (IEP), Individualized Family Service Plan (IFSP), or services plan.

**Cyberbullying** – bullying that occurs when willful and repeated harm is inflicted through the use of computers, cell phones, or other electronic devices.

**Diagnostic mental health assessment** – an evaluation conducted by a mental health professional that identifies whether an individual has one or more mental health diagnoses. This is in contrast to an educational assessment, which does not focus on clarifying a student's mental health diagnosis.

**Evacuation** – a procedure that requires all students and staff to leave the building. The evacuation plan may encompass relocation procedures and include backup buildings to serve as emergency shelters. Evacuation also includes "reverse evacuation," a procedure for schools to return students to the building quickly if an incident occurs while students are outside.

**Firearm or explosive device** – any weapon that is designed to (or may readily be converted to) expel a projectile by the action of an explosive. This includes guns, bombs, grenades, mines, rockets, missiles, pipe bombs, or similar devices designed to explode and capable of causing bodily harm or property damage.

**Gang** – an ongoing loosely organized association of three or more persons, whether formal or informal, that has a common name, signs, symbols, or colors, whose members engage, either individually or collectively, in violent or other forms of illegal behavior.

**Gender identity** – one's inner sense of one's own gender, which may or may not match the sex assigned at birth.

**Harassment** – conduct that is unwelcome and denies or limits a student's ability to participate in or benefit from a school's education program. All students can be victims of harassment and the harasser can share the same characteristics of the victim. The conduct can be verbal, non-verbal, or physical and can take many forms, including verbal acts and namecalling, as well as non-verbal conduct, such as graphic and written statements, or conduct that is physically threatening, harmful, or humiliating.

**Hate crime** – a committed criminal offense that is motivated, in whole or in part, by the offender's bias(es) against a race, national origin or ethnicity, religion, disability, sexual orientation, gender, or gender identity; also known as bias crime.

**Lockdown** – a procedure that involves securing school buildings and grounds during incidents that pose an immediate threat of violence in or around the school.

**Mental health disorders** – collectively, all diagnosable mental disorders or health conditions that are characterized by alterations in thinking, mood, or behavior (or some combination thereof) associated with distress and/or impaired functioning.

**Mental health professionals** – mental health services are provided by several different professions, each of which has its own training and areas of expertise. The types of licensed professionals who may provide mental health services include psychiatrists, psychologists, psychiatric or mental health nurse practitioners, psychiatric or mental health nurses, clinical social workers, and professional counselors.

**Physical attack or fight –** an actual and intentional touching or striking of another person against his or her will, or the intentional causing of bodily harm to an individual.

**Rape** – forced sexual intercourse (vaginal, anal, or oral penetration). This includes sodomy and penetration with a foreign object. All students, regardless of sex or gender identity, can be victims of rape.

**Restorative practices** – a formal mediation process led by a facilitator that brings affected parties of a problem together to explore what happened, reflect on their roles, find a solution, and ultimately restore harmony to individual relationships and the larger community.

**Robbery** (taking things by force) – the taking or attempting to take anything of value that is owned by another person or organization, under confrontational circumstances, by force or threat of force or violence and/or by putting the victim in fear. A key difference between robbery and theft or larceny is that robbery involves a threat or assault.

**School Resource Officer (SRO)** – a sworn law enforcement officer with arrest authority, who has specialized training and is assigned to work in collaboration with school organizations.

**Sexual assault** – an incident that includes threatened rape, fondling, indecent liberties, or child molestation. All students, regardless of sex or gender identity, can be victims of sexual assault. Classification of these incidents should take into consideration the age and developmentally appropriate behavior of the offender(s).

**Sexual harassment** – conduct that is unwelcome, sexual in nature, and denies or limits a student's ability to participate in or benefit from a school's education program. All students, regardless of sex or gender identity, can be victims of sexual harassment, and the harasser and the victim can be of the same sex. The conduct can be verbal, non-verbal, or physical and can take many forms, including verbal acts and name-calling, as well as nonverbal conduct, such as graphic and written statements, or conduct that is physically threatening, harmful, or humiliating.

**Sexual misconduct** – any act, including, but not limited to, any verbal, nonverbal, written or electronic communication or physical activity, directed toward or with a student regardless of the age of the student that is designed to establish a romantic or sexual relationship with the student. School staff have power over students by virtue of their position, thus student-staff relationships are not equal and students cannot be consenting parties to romantic or sexual relationships.

**Sexual orientation** – one's emotional or physical attraction to the same and/or opposite sex.

**Shelter-in-place** – a procedure that requires all students and staff to remain indoors because it is safer inside the building or a room than outside. Depending on the threat or hazard, students and staff may be required to move to rooms that can be sealed (such as in the event of a chemical or biological hazard) or without windows, or to a weather shelter (such as in the event of a tornado).

**Theft or larceny** (taking things worth over $10 without personal confrontation) – the unlawful taking of another person's property without personal confrontation, threat, violence, or bodily harm. This includes pocket picking, stealing a purse or backpack (if left unattended or no force was used to take it from owner), theft from a building, theft from a motor vehicle or of motor vehicle parts or accessories, theft of a bicycle, theft from a vending machine, and all other types of thefts.

**Threat assessment** – a formalized process of identifying, assessing, and managing students who may pose a threat of targeted violence in schools.

**Treatment** – a clinical intervention addressed at lessening or eliminating the symptoms of a mental health disorder. This may include psychotherapy, medication treatment, and/or counseling.

**Vandalism** – the willful damage or destruction of school property, including bombing, arson, graffiti, and other acts that cause property damage. This includes damage caused by computer hacking.

**Violence** – actual, attempted, or threatened fight or assault.

**Weapon** – any instrument or object used with the intent to threaten, injure, or kill. This includes look-alikes if they are used to threaten others.

Please tear off this "definitions" sheet to use while completing the survey.



**SURVEY INSTRUCTIONS:**

- For most questions, please mark the box that best reflects your school's circumstances. Please mark your response with an "X".

- Some questions ask for counts or percents. Please place an "X" in the None box, rather than leaving the item blank, if the number of such items at your school is zero.

- Defined terms are bolded and marked with an asterisk (*) throughout the survey. A removable "definitions" sheet is printed on pages 2 and 3 to use as a reference while filling out the questionnaire.

- This survey refers to the 2019–20 school year. Please report for the school year to date.

- Please have this questionnaire filled out by the person(s) most knowledgeable about school crime and policies used to provide a safe environment.

- Please keep a copy of the completed questionnaire for your records.

**WHERE SHOULD I RETURN MY COMPLETED QUESTIONNAIRE?**

Please return your completed questionnaire in the enclosed postage-paid envelope or mail it to:

U.S. Census Bureau
ATTN: DCB/PCSPU, Building 60A
1201 E. 10th Street
Jeffersonville, IN 47132-0001

If you have any questions about this questionnaire, please contact the U.S. Census Bureau at: 1-888-595-1332 or at SSOCS@census.gov.

Paperwork Burden Statement

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this voluntary information collection is 1850-0761. The time required to complete this information collection is estimated to average 45 minutes per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection. If you have any comments concerning the accuracy of the time estimate, suggestions for improving this collection, or comments or concerns about the contents or the status of your individual submission of this questionnaire, please e-mail: SSOCS@census.gov, or write directly to: School Survey on Crime and Safety (SSOCS), National Center for Education Statistics, Potomac Center Plaza, 550 12th Street SW, Room #4036, Washington, DC 20202.

## School Practices and Programs

1. During the 2019–20 school year, was it a practice of your school to do the following?
   - If your school changed its practices during the school year, please answer regarding your most recent practice.
   - Check "Yes" or "No" on each line.

|  |  | YES | NO |
|---|---|:---:|:---:|
| a. | Require visitors to sign or check in and wear badges 110 | 1 ◯ | 2 ◯ |
| b. | Control access to school buildings during school hours (e.g., locked or monitored doors, loading docks) 112 | 1 ◯ | 2 ◯ |
| c. | Control access to school grounds during school hours (e.g., locked or monitored gates) 114 | 1 ◯ | 2 ◯ |
| d. | Equip classrooms with locks so that doors can be locked from the inside 121 | 1 ◯ | 2 ◯ |
| e. | Close the campus for most or all students during lunch 122 | 1 ◯ | 2 ◯ |
| f. | Provide school lockers to students 138 | 1 ◯ | 2 ◯ |
| g. | Have "panic button(s)" or silent alarm(s) that directly connect to law enforcement in the event of an incident 139 | 1 ◯ | 2 ◯ |
| h. | Provide an electronic notification system that automatically notifies parents in case of a school-wide emergency 141 | 1 ◯ | 2 ◯ |
| i. | Require faculty and staff to wear badges or picture IDs 144 | 1 ◯ | 2 ◯ |
| j. | Use one or more security cameras to monitor the school 146 | 1 ◯ | 2 ◯ |
| k. | Provide two-way radios to any staff 150 | 1 ◯ | 2 ◯ |
| l. | Require metal detector checks on students every day 116 | 1 ◯ | 2 ◯ |
| m. | Perform one or more random metal detector checks on students 120 | 1 ◯ | 2 ◯ |
| n. | Perform one or more random sweeps (e.g., locker checks, dog sniffs) for contraband (e.g., drugs or **weapons\***) 125 | 1 ◯ | 2 ◯ |
| o. | Require drug testing for students participating in athletics or other extracurricular activities 129 | 1 ◯ | 2 ◯ |
| p. | Require students to wear uniforms 134 | 1 ◯ | 2 ◯ |
| q. | Enforce a strict dress code 136 | 1 ◯ | 2 ◯ |
| r. | Require clear book bags or ban book bags on school grounds 140 | 1 ◯ | 2 ◯ |
| s. | Provide a structured anonymous threat reporting system (e.g., online submission, telephone hotline, or written submission via drop box) 143 | 1 ◯ | 2 ◯ |
| t. | Require students to wear badges or picture IDs 142 | 1 ◯ | 2 ◯ |
| u. | Prohibit non-academic use of cell phones or smartphones during school hours 153 | 1 ◯ | 2 ◯ |

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

2.  Does your school have a written plan that describes procedures to be performed in the following scenarios?

| | | YES | NO |
|---|---|---|---|
| a. | **Active shooter*** 155 | 1 ○ | 2 ○ |
| b. | Natural disasters (e.g., earthquakes or tornadoes) 158 | 1 ○ | 2 ○ |
| c. | Hostages 162 | 1 ○ | 2 ○ |
| d. | Bomb threats or incidents 166 | 1 ○ | 2 ○ |
| e. | Chemical, biological, or radiological threats or incidents (e.g., release of mustard gas, anthrax, smallpox, or radioactive materials) 170 | 1 ○ | 2 ○ |
| f. | Suicide threats or incidents 169 | 1 ○ | 2 ○ |
| g. | Pandemic disease 161 | 1 ○ | 2 ○ |
| h. | Post-crisis reunification of students with their families 157 | 1 ○ | 2 ○ |

3.  During the 2019–20 school year, has your school drilled students on the use of the following emergency procedures?

| | | YES | NO |
|---|---|---|---|
| a. | **Evacuation*** 163 | 1 ○ | 2 ○ |
| b. | **Lockdown*** 165 | 1 ○ | 2 ○ |
| c. | **Shelter-in-place*** 167 | 1 ○ | 2 ○ |

4.  During the 2019–20 school year, did your school have any activities that included the following components for students?

| | | YES | NO |
|---|---|---|---|
| a. | Prevention curriculum, instruction, or training for students (e.g., conflict resolution, anti-**bullying***, dating **violence*** prevention) 174 | 1 ○ | 2 ○ |
| b. | Social and emotional learning (SEL) for students (e.g., social skills, anger management, mindfulness) 183 | 1 ○ | 2 ○ |
| c. | Behavioral or behavior modification intervention for students (including the use of positive reinforcements) 176 | 1 ○ | 2 ○ |
| d. | Individual mentoring, tutoring, or coaching of students by adults 181 | 1 ○ | 2 ○ |
| e. | Student involvement in peer mediation 175 | 1 ○ | 2 ○ |
| f. | Student court to address student conduct problems or minor offenses 177 | 1 ○ | 2 ○ |
| g. | Student involvement in **restorative practices*** (e.g., peace or conflict circles) 179 | 1 ○ | 2 ○ |
| h. | Programs to promote a sense of community or social integration among students 186 | 1 ○ | 2 ○ |

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

D-7

FORM SSOCS-1

5. During the 2019–20 school year, did your school have a **threat assessment*** team or any other formal group of persons to identify students who might be a potential risk for violent or harmful behavior (toward themselves or others)? 600

1 ◯ Yes

2 ◯ No

6. During the 2019–20 school year, did your school have any recognized student groups with the following purposes?

| | | YES | NO |
|---|---|---|---|
| a. | Acceptance of **sexual orientation*** and **gender identity*** of students (e.g., Gay-Straight Alliance) 604 | 1 ◯ | 2 ◯ |
| b. | Acceptance of students with disabilities (e.g., Best Buddies) 606 | 1 ◯ | 2 ◯ |
| c. | Acceptance of cultural or religious diversity (e.g., Cultural Awareness Club) 608 | 1 ◯ | 2 ◯ |

## Parent and Community Involvement at School

7. Which of the following does your school do to involve or help parents?

| | | YES | NO |
|---|---|---|---|
| a. | Have a formal process to obtain parental input on policies related to school crime and discipline 190 | 1 ◯ | 2 ◯ |
| b. | Provide training or technical assistance to parents in dealing with students' problem behavior 192 | 1 ◯ | 2 ◯ |

8. During the 2019–20 school year, were any of the following community and outside groups involved in your school's efforts to promote a safe school?

| | | YES | NO |
|---|---|---|---|
| a. | Parent groups 204 | 1 ◯ | 2 ◯ |
| b. | Social service agencies 206 | 1 ◯ | 2 ◯ |
| c. | Juvenile justice agencies 208 | 1 ◯ | 2 ◯ |
| d. | Law enforcement agencies 210 | 1 ◯ | 2 ◯ |
| e. | Mental health agencies 212 | 1 ◯ | 2 ◯ |
| f. | Civic organizations or service clubs 214 | 1 ◯ | 2 ◯ |
| g. | Private corporations or businesses 216 | 1 ◯ | 2 ◯ |
| h. | Religious organizations 218 | 1 ◯ | 2 ◯ |

***A removable "definitions" sheet is printed on pages 2 and 3.**

**D-8**

## School Security Staff

9. During the 2019–20 school year, did you have any sworn law enforcement officers (including **School Resource Officers***) present **at your school*** at least once a week? 610

   - Do not include security officers or other security personnel who are not sworn law enforcement in response to items 9-15; information on additional security staff is gathered in item 16.

   1 ⚪ Yes

   2 ⚪ No → GO TO item 16 on page 10.

10. Were sworn law enforcement officers (including **School Resource Officers***) used at least once a week in or around your school at the following times?

| | YES | NO |
|---|---|---|
| a. While students were arriving or leaving 614 | 1 ⚪ | 2 ⚪ |
| b. At selected school activities (e.g., athletic and social events, open houses) 616 | 1 ⚪ | 2 ⚪ |
| c. When school or school activities were not occurring 618 | 1 ⚪ | 2 ⚪ |

11. Did any of the sworn law enforcement officers (including **School Resource Officers***) **at your school*** routinely:

| | YES | NO |
|---|---|---|
| a. Carry physical restraints (e.g., handcuffs, Tasers) 621 | 1 ⚪ | 2 ⚪ |
| b. Carry chemical aerosol sprays (e.g., Mace, pepper spray) 622 | 1 ⚪ | 2 ⚪ |
| c. Carry a **firearm*** 624 | 1 ⚪ | 2 ⚪ |
| d. Wear a body camera 626 | 1 ⚪ | 2 ⚪ |

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

12. Did these sworn law enforcement officers (including **School Resource Officers***) participate in the following activities **at your school***?

|  | | YES | NO |
|---|---|---|---|
| a. | Motor vehicle traffic control 628 | 1 | 2 |
| b. | Security enforcement and patrol 630 | 1 | 2 |
| c. | Maintaining student discipline 632 | 1 | 2 |
| d. | Identifying problems in the school and proactively seeking solutions to those problems 636 | 1 | 2 |
| e. | Training teachers and staff in school safety or crime prevention 638 | 1 | 2 |
| f. | Mentoring students 640 | 1 | 2 |
| g. | Teaching a law-related education course or training students (e.g., drug-related education, criminal law, or crime prevention courses) 642 | 1 | 2 |
| h. | Recording or reporting discipline problems to school authorities 644 | 1 | 2 |
| i. | Providing information to school authorities about the legal definitions of behavior for recording or reporting purposes (e.g., defining assault for school authorities) 646 | 1 | 2 |

13. During the 2019–20 school year, did your school or school district have any formalized policies or written documents (e.g., Memorandum of Understanding, Memorandum of Agreement) that outlined the roles, responsibilities, and expectations of sworn law enforcement officers (including **School Resource Officers***) **at school***? 650

1 ◯ Yes ➔ *GO TO item 14 below.*

2 ◯ No ➔ *GO TO item 15 on page 10.*

14. Did these formalized policies or written documents include language defining the role of sworn law enforcement officers (including **School Resource Officers***) **at school*** in the following areas?

|  | | YES | NO | DON'T KNOW |
|---|---|---|---|---|
| a. | Student discipline 652 | 1 | 2 | 3 |
| b. | Use of physical restraints (e.g., handcuffs, Tasers) or chemical aerosol sprays (e.g., Mace, pepper spray) 654 | 1 | 2 | 3 |
| c. | Use of **firearms*** 656 | 1 | 2 | 3 |
| d. | Making **arrests*** on school grounds 658 | 1 | 2 | 3 |
| e. | Reporting of criminal offenses to a law enforcement agency 660 | 1 | 2 | 3 |

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

15. How many of the following were present **at your school*** at least once a week?

   - If an officer works full-time across various schools in the district, please count this officer as "Part-time" for your school.
   - If none, please place an "X" in the None box.

   Number at your school*  None

   a. **School Resource Officers***
      i. Full-time  236                                                    0
      ii. Part-time  238                                                   0

   b. Sworn law enforcement officers who are not **School Resource Officers***
      i. Full-time  240                                                    0
      ii. Part-time  242                                                   0

16. Aside from sworn law enforcement officers (including **School Resource Officers***), how many additional security officers or security personnel were present **at your school*** at least once a week?

   - If a security officer or other security personnel works full-time across various schools in the district, please count this person as "Part-time" for your school.

   Number at your school*  None

   Security officers or security personnel
   a. Full-time  232                                                      0
   b. Part-time  234                                                      0

## School Mental Health Services

17. During the 2019–20 school year, did your school provide **diagnostic mental health assessments*** (e.g., psychological/psychiatric diagnostics assessments) to evaluate students for **mental health disorders***? 661

   - Include only assessments conducted by a licensed **mental health professional***.
   - Include services that were provided **at school*** as well as services provided through a contract the school has with an outside provider.

   1 ◯ Yes
   2 ◯ No ➔  *GO TO item 19 on page 11.*

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

D-11      110809      FORM SSOCS-1

18. Were **diagnostic mental health assessment*** services provided to students from your school in the following locations?

|  |  | YES | NO |
|---|---|---|---|
| a. | **At school***, by a school-employed or contracted **mental health professional*** 663 | 1 ◯ | 2 ◯ |
| b. | Outside of school, by a school-employed or contracted **mental health professional*** 665 | 1 ◯ | 2 ◯ |

19. During the 2019–20 school year, did your school provide **treatment*** (e.g., psychotherapy, medication) to students for **mental health disorders***? 667

- Include only **treatment*** provided by a licensed **mental health professional***.
- Include services that were provided **at school*** as well as services provided through a contract the school has with an outside provider.

1 ◯ Yes

2 ◯ No ➔ [ GO TO item 21 below. ]

20. Were **treatment*** services provided to students from your school in the following locations?

|  |  | YES | NO |
|---|---|---|---|
| a. | **At school***, by a school-employed or contracted **mental health professional*** 669 | 1 ◯ | 2 ◯ |
| b. | Outside of school, by a school-employed or contracted **mental health professional*** 671 | 1 ◯ | 2 ◯ |

21. During the 2019–20 school year, to what extent did the following factors limit your school's efforts to provide mental health services to students?

- Check one response on each line.

|  |  | Limits in major way | Limits in minor way | Does not limit |
|---|---|---|---|---|
| a. | Inadequate access to licensed **mental health professionals*** 674 | 1 ◯ | 2 ◯ | 3 ◯ |
| b. | Inadequate funding 676 | 1 ◯ | 2 ◯ | 3 ◯ |
| c. | Potential legal issues for school or district (e.g., malpractice, insufficient supervision, confidentiality) 678 | 1 ◯ | 2 ◯ | 3 ◯ |
| d. | Concerns about reactions from parents 681 | 1 ◯ | 2 ◯ | 3 ◯ |
| e. | Lack of community support for providing mental health services to students in your school 682 | 1 ◯ | 2 ◯ | 3 ◯ |
| f. | Written or unwritten policies regarding the school's requirement to pay for the **diagnostic mental health assessment*** or **treatment*** of students 684 | 1 ◯ | 2 ◯ | 3 ◯ |
| g. | Reluctance to label students with **mental health disorders*** to avoid stigmatizing the child 686 | 1 ◯ | 2 ◯ | 3 ◯ |

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

## Staff Training and Practices

22. During the 2019–20 school year, did your school or school district provide any of the following for classroom teachers or aides?

|     |                                                                                                                          | YES | NO |
|-----|--------------------------------------------------------------------------------------------------------------------------|-----|-----|
| a. | Training in classroom management for teachers  266                                                                      | 1 ◯ | 2 ◯ |
| b. | Training in school-wide discipline policies and practices related to **violence***  268                                 | 1 ◯ | 2 ◯ |
| c. | Training in school-wide discipline policies and practices related to **cyberbullying***  265                            | 1 ◯ | 2 ◯ |
| d. | Training in school-wide discipline policies and practices related to **bullying*** other than **cyberbullying***  267    | 1 ◯ | 2 ◯ |
| e. | Training in school-wide discipline policies and practices related to alcohol and/or drug use  269                       | 1 ◯ | 2 ◯ |
| f. | Training in safety procedures (e.g., how to handle emergencies)  270                                                    | 1 ◯ | 2 ◯ |
| g. | Training in recognizing early warning signs of students likely to exhibit violent behavior  272                         | 1 ◯ | 2 ◯ |
| h. | Training in recognizing signs of self-harm or suicidal tendencies  278                                                  | 1 ◯ | 2 ◯ |
| i. | Training in intervention and referral strategies for students displaying signs of **mental health disorders*** (e.g., depression, mood disorders, ADHD)  271 | 1 ◯ | 2 ◯ |
| j. | Training in recognizing physical, social, and verbal **bullying*** behaviors  273                                       | 1 ◯ | 2 ◯ |
| k. | Training in recognizing signs of students using/abusing alcohol and/or drugs  274                                       | 1 ◯ | 2 ◯ |
| l. | Training in positive behavioral intervention strategies  276                                                            | 1 ◯ | 2 ◯ |
| m. | Training in crisis prevention and intervention  277                                                                     | 1 ◯ | 2 ◯ |

23. Aside from sworn law enforcement officers (including **School Resource Officers***) or other security officers or personnel who carry firearms, during the 2019–20 school year, were there any staff **at your school*** who legally carried a **firearm*** on school property?  279

1 ◯ Yes

2 ◯ No

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

## Limitations on Crime Prevention

24. To what extent do the following factors limit your school's efforts to reduce or prevent crime?

   - Check one response on each line.

| | | Limits in major way | Limits in minor way | Does not limit |
|---|---|---|---|---|
| a. | Lack of or inadequate teacher training in classroom management 280 | 1 ◯ | 2 ◯ | 3 ◯ |
| b. | Lack of or inadequate alternative placement or programs for disruptive students 282 | 1 ◯ | 2 ◯ | 3 ◯ |
| c. | Likelihood of complaints from parents 284 | 1 ◯ | 2 ◯ | 3 ◯ |
| d. | Lack of teacher support for school policies 286 | 1 ◯ | 2 ◯ | 3 ◯ |
| e. | Lack of parental support for school policies 288 | 1 ◯ | 2 ◯ | 3 ◯ |
| f. | Teachers' fear of student retaliation 290 | 1 ◯ | 2 ◯ | 3 ◯ |
| g. | Fear of litigation 292 | 1 ◯ | 2 ◯ | 3 ◯ |
| h. | Inadequate funds 294 | 1 ◯ | 2 ◯ | 3 ◯ |
| i. | Inconsistent application of school policies by faculty or staff 296 | 1 ◯ | 2 ◯ | 3 ◯ |

## Incidents

25. Please record the number of incidents that occurred **at school\*** during the 2019–20 school year for the offenses listed below. (NOTE: The number in column 1 should be greater than or equal to the number in column 2.)

Please provide information on:
- The number of incidents, not the number of victims or offenders.
- Recorded incidents, regardless of whether any disciplinary action was taken.
- Recorded incidents, regardless of whether students or non-students were involved.
- Incidents occurring before, during, or after normal school hours.

| | | Column 1<br>Total number<br>of recorded incidents | None | Column 2<br>Number reported to sworn<br>law enforcement | None |
|---|---|---|---|---|---|
| a. | **Rape\*** or attempted **rape\*** | 310 | 0 | 312 | 0 |
| b. | **Sexual assault\*** other than **rape\***<br>(include threatened **rape\***) | 314 | 0 | 316 | 0 |
| c. | **Robbery\*** (taking things by force)<br>i.  With a **weapon\*** | 318 | 0 | 320 | 0 |
| | ii.  Without a **weapon\*** | 322 | 0 | 324 | 0 |
| d. | **Physical attack or fight\***<br>i.  With a **weapon\*** | 326 | 0 | 328 | 0 |
| | ii.  Without a **weapon\*** | 330 | 0 | 332 | 0 |
| e. | Threats of **physical attack\***<br>i.  With a **weapon\*** | 334 | 0 | 336 | 0 |
| | ii.  Without a **weapon\*** | 338 | 0 | 340 | 0 |
| f. | **Theft or larceny\*** (taking things worth<br>over $10 without personal confrontation) | 342 | 0 | 344 | 0 |
| g. | Possession of a<br>**firearm or explosive device\*** | 346 | 0 | 348 | 0 |
| h. | Possession of a knife or<br>sharp object | 350 | 0 | 352 | 0 |
| i. | Distribution, possession,<br>or use of illegal drugs | 354 | 0 | 356 | 0 |
| j. | Inappropriate distribution, possession,<br>or use of prescription drugs | 355 | 0 | 357 | 0 |
| k. | Distribution, possession, or use of<br>alcohol | 358 | 0 | 360 | 0 |
| l. | **Vandalism\*** | 362 | 0 | 364 | 0 |

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

D-15  111205  FORM SSOCS-1

26. During the 2019–20 school year, how many **hate crimes\*** occurred **at your school\***?  690

    ☐ ☐ ☐   Number of **hate crimes\***

    0 ☐   None ➔  *GO TO item 28 below.*

27. To the best of your knowledge, were any of these **hate crimes\*** motivated by the offender's bias against the following characteristics or perceived characteristics?
    - If a **hate crime\*** was motivated by multiple characteristics, answer "Yes" for each that applies.

    |   | | YES | NO |
    |---|---|---|---|
    | a. | Race  692 | 1 ◯ | 2 ◯ |
    | b. | National origin or ethnicity  694 | 1 ◯ | 2 ◯ |
    | c. | Sex  696 | 1 ◯ | 2 ◯ |
    | d. | Religion  698 | 1 ◯ | 2 ◯ |
    | e. | Disability (e.g., physical, mental, and learning disabilities)  700 | 1 ◯ | 2 ◯ |
    | f. | **Sexual orientation\***  702 | 1 ◯ | 2 ◯ |
    | g. | **Gender identity\***  704 | 1 ◯ | 2 ◯ |

28. To the best of your knowledge, during the 2019–20 school year, have there been any incidents of **sexual misconduct\*** between a staff member and a student **at your school\***?  705
    - Report on misconduct between staff and students whether or not the incidents occurred **at school\*** or away from school.
    - **Sexual assault\*** and **rape\*** are both forms of sexual misconduct. Therefore, some incidents of staff-student behavior may be reported in response to items 25a and 25b as well as item 28.

    1 ◯ Yes

    2 ◯ No

29. Please select the number of **arrests\***, including both students and non-students, that occurred **at your school\*** during the 2019–20 school year.  688

    1 ◯ None

    2 ◯ 1 - 5

    3 ◯ 6 - 10

    4 ◯ 11 or more

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

## Disciplinary Problems and Actions

30. To the best of your knowledge, how often do the following types of problems occur **at your school**\*?

| | | Happens daily | Happens at least once a week | Happens at least once a month | Happens on occasion | Never happens |
|---|---|---|---|---|---|---|
| a. | Student racial or ethnic tensions 374 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| b. | Student **bullying**\* 376 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| c. | Student **sexual harassment**\* of other students 378 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| d. | Student **harassment**\* of other students based on **sexual orientation**\* 381 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| e. | Student **harassment**\* of other students based on **gender identity**\* 383 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| f. | Student **harassment**\* of other students based on religion 385 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| g. | Student **harassment**\* of other students based on disability (e.g. physical, mental and learning disabilities) 387 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| h. | Widespread disorder in classroom 382 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| i. | Student verbal abuse of teachers 380 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| j. | Student acts of disrespect for teachers other than verbal abuse 384 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |
| k. | **Gang**\* activities 386 | 1 ○ | 2 ○ | 3 ○ | 4 ○ | 5 ○ |

31. To the best of your knowledge, thinking about problems that can occur anywhere (both **at your school**\* and away from school), how often does **cyberbullying**\* among students who attend your school occur? 389

   1 ○ Happens daily
   2 ○ Happens at least once a week
   3 ○ Happens at least once a month
   4 ○ Happens on occasion
   5 ○ Never happens

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

32. During the 2019–20 school year, did your school allow for the use of the following disciplinary actions? If "Yes," were the actions used this school year?

| | Does your school allow for use of the following? | | If "Yes," was the action used this school year? | |
|---|---|---|---|---|
| | YES | NO | YES | NO |
| a. Removal with no continuing school services for at least the remainder of the school year | 390 ○ 1 | ○ 2 | 392 ○ 1 | ○ 2 |
| b. Removal with school-provided tutoring/home instruction for at least the remainder of the school year | 394 ○ 1 | ○ 2 | 396 ○ 1 | ○ 2 |
| c. Transfer to an **alternative school\*** for disciplinary reasons | 398 ○ 1 | ○ 2 | 400 ○ 1 | ○ 2 |
| d. Transfer to another regular school for disciplinary reasons | 402 ○ 1 | ○ 2 | 404 ○ 1 | ○ 2 |
| e. Out-of-school suspension or removal for less than the remainder of the school year | | | | |
|    i. With no curriculum or services provided | 406 ○ 1 | ○ 2 | 408 ○ 1 | ○ 2 |
|    ii. With curriculum or services provided | 410 ○ 1 | ○ 2 | 412 ○ 1 | ○ 2 |
| f. In-school suspension for less than the remainder of the school year | | | | |
|    i. With no curriculum or services provided | 414 ○ 1 | ○ 2 | 416 ○ 1 | ○ 2 |
|    ii. With curriculum or services provided | 418 ○ 1 | ○ 2 | 420 ○ 1 | ○ 2 |
| g. Referral to a school counselor | 422 ○ 1 | ○ 2 | 424 ○ 1 | ○ 2 |
| h. Assignment to a program (during school hours) designed to reduce disciplinary problems | 426 ○ 1 | ○ 2 | 428 ○ 1 | ○ 2 |
| i. Assignment to a program (outside of school hours) designed to reduce disciplinary problems | 430 ○ 1 | ○ 2 | 432 ○ 1 | ○ 2 |
| j. Loss of school bus privileges due to misbehavior | 434 ○ 1 | ○ 2 | 436 ○ 1 | ○ 2 |
| k. Corporal punishment | 438 ○ 1 | ○ 2 | 440 ○ 1 | ○ 2 |
| l. Placement on school probation with consequences if another incident occurs | 442 ○ 1 | ○ 2 | 444 ○ 1 | ○ 2 |
| m. Detention and/or Saturday school | 446 ○ 1 | ○ 2 | 448 ○ 1 | ○ 2 |
| n. Loss of student privileges | 450 ○ 1 | ○ 2 | 452 ○ 1 | ○ 2 |
| o. Requirement of participation in community service | 454 ○ 1 | ○ 2 | 456 ○ 1 | ○ 2 |

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

33. During the 2019–20 school year, how many students were involved in committing the following offenses, and how many of the following disciplinary actions were taken in response?

Please follow these guidelines when determining the number of offenses and disciplinary actions:
- If more than one student was involved in an incident, please count each student separately when providing the number of disciplinary actions.
- If a student was disciplined more than once, please count each offense separately (e.g., a student who was suspended five times would be counted as five suspensions).
- If a student was disciplined in two different ways for a single infraction (e.g., the student was both suspended and referred to counseling), **count only the most severe disciplinary action that was taken**.
- If a student was disciplined in one way for multiple infractions, record the disciplinary action for only the most serious offense.

Number of disciplinary actions taken in response to offense

| | Total students involved in recorded offenses (regardless of disciplinary action) | Removals with no continuing school services for at least the remainder of the school year | Transfers to **alternative schools*** | Out-of-school suspensions lasting 5 or more days, but less than the remainder of the school year | Other disciplinary action (e.g., suspension for less than 5 days, detention, etc.) |
|---|---|---|---|---|---|
| a. Use/possession of a **firearm or explosive device*** | 458 / 0 None | 460 / 0 None | 462 / 0 None | 464 / 0 None | 466 / 0 None |
| b. Use/possession of a **weapon*** other than a **firearm or explosive device*** | 468 / 0 None | 470 / 0 None | 472 / 0 None | 474 / 0 None | 476 / 0 None |
| c. Distribution, possession, or use of illegal drugs | 478 / 0 None | 480 / 0 None | 482 / 0 None | 484 / 0 None | 486 / 0 None |
| d. Distribution, possession, or use of alcohol | 488 / 0 None | 490 / 0 None | 492 / 0 None | 494 / 0 None | 496 / 0 None |
| e. **Physical attacks or fights*** | 498 / 0 None | 500 / 0 None | 502 / 0 None | 504 / 0 None | 506 / 0 None |

34. During the 2019–20 school year, how many of the following occurred?

Total number

a. Students were removed from your school without continuing services for at least the remainder of the school year for disciplinary reasons. (NOTE: This number should be greater than or equal to the sum of entries in item 33, column 2.) 518 | 0 None

b. Students were transferred to **alternative schools*** for disciplinary reasons. (NOTE: This number should be greater than or equal to the sum of entries in item 33, column 3.) 520 | 0 None

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

## School Characteristics: 2019–20 School Year

35. Which of the following best describes your school? 564
    - 1 ◯ Regular public school
    - 2 ◯ Charter school
    - 3 ◯ Has a magnet program for part of the school
    - 4 ◯ Exclusively a magnet school
    - 5 ◯ Other - *Please specify:* 565 _____

36. Which of the following grades are offered in this school?
    - Check all that apply.

| | | |
|---|---|---|
| 1 ☐ Prekindergarten 024 | 1 ☐ 4th 034 | 1 ☐ 9th 044 |
| 1 ☐ Kindergarten 026 | 1 ☐ 5th 036 | 1 ☐ 10th 046 |
| 1 ☐ 1st 028 | 1 ☐ 6th 038 | 1 ☐ 11th 048 |
| 1 ☐ 2nd 030 | 1 ☐ 7th 040 | 1 ☐ 12th 050 |
| 1 ☐ 3rd 032 | 1 ☐ 8th 042 | 1 ☐ Ungraded 052 |

37. Please provide the following dates:
    a. Start date for your 2019–20 school year  574, 575    ☐☐ / ☐☐ / 2019
       MM      DD
    b. End date for your 2019–20 school year  576, 577    ☐☐ / ☐☐ / 2020
       MM      DD

38. As of October 1, 2019, what was your school's total enrollment? 522    ☐☐☐☐☐ Students

39. During the 2019–20 school year, how many students transferred to or from your school after the start of the school year? Please report on the total mobility, not just transfers due to disciplinary actions. (NOTE: This number should be greater than or equal to the number of students who were transferred for disciplinary reasons, as reported in item 34b.)
    - If a student transferred more than once in the school year, count each transfer separately.

|  | Number of Students | None |
|---|---|---|
| a. Transferred **to** the school  570 | ☐☐☐☐ | 0 ☐ |
| b. Transferred **from** the school  572 | ☐☐☐☐ | 0 ☐ |

40. What percentage of your school's total enrollment is present on an average day?  568

| | Percent of students present | None |
|---|---|---|
| | ☐☐☐ % | 0 ☐ |

41. How many classroom changes do most students make in a typical day? 538
    - Count going to lunch and then returning to the same or a different classroom as two classroom changes. Do not count morning arrival or afternoon departure.

| | Typical number of classroom changes | None |
|---|---|---|
| | ☐☐ | 0 ☐ |

42. What percentage of your current students fit the following criteria?

| | Percent of students | None |
|---|---|---|
| a. Eligible for free or reduced-price lunch 524 | % | 0 |
| b. English language learner (ELL) 526 | % | 0 |
| c. **Children with disabilities (CWD)*** 528 | % | 0 |
| d. Male 530 | % | 0 |

43. What is your best estimate of the percentage of your current students who meet the following criteria?

| | Percent of students | None |
|---|---|---|
| a. Below the 15th percentile on standardized tests 532 | % | 0 |
| b. Likely to go to college after high school 534 | % | 0 |
| c. Consider academic achievement to be very important 536 | % | 0 |

44. How would you describe the crime level in the area(s) in which your students live? 560

1 ◯ High level of crime
2 ◯ Moderate level of crime
3 ◯ Low level of crime
4 ◯ Students come from areas with very different levels of crime

45. How would you describe the crime level in the area where your school is located? 562

1 ◯ High level of crime
2 ◯ Moderate level of crime
3 ◯ Low level of crime

## Respondent Information

Please provide the following information for the person who completed this questionnaire. If more than one person completed the questionnaire, please answer for the primary respondent.

Name of primary person completing form 010

Title or position 014
- Check one response.

1 ◯ Principal
2 ◯ Vice principal
3 ◯ Disciplinarian
4 ◯ Counselor
5 ◯ Administrative or secretarial staff

6 ◯ Teacher or instructor
7 ◯ Superintendent or district staff
8 ◯ Security personnel
9 ◯ Other - *Please specify:* 015

**\*A removable "definitions" sheet is printed on pages 2 and 3.**

FORM SSOCS-1

Number of years at this school  016

☐☐  Years

Telephone number  012

Area Code          Number

☐☐☐ — ☐☐☐ — ☐☐☐☐

E-mail address  074

☐

Best days and times to reach you (in case we have further questions)
- Check all that apply.

  ¹ ☐  Monday  054
  ¹ ☐  Tuesday  056
  ¹ ☐  Wednesday  058
  ¹ ☐  Thursday  060
  ¹ ☐  Friday  062

- Check all that apply.

  ¹ ☐  7AM to 9AM  064
  ¹ ☐  9AM to 11AM  066
  ¹ ☐  11AM to 1PM  068
  ¹ ☐  1PM to 3PM  070
  ¹ ☐  3PM to 5PM  072

Did other school personnel help to complete the questionnaire?  076

¹ ◯  Yes

² ◯  No

If yes, please list the title(s) or position(s) of these staff.
- Check all that apply.

  ¹ ☐  Principal  078
  ¹ ☐  Vice principal  080
  ¹ ☐  Disciplinarian  082
  ¹ ☐  Counselor  084
  ¹ ☐  Administrative or secretarial staff  086

  ¹ ☐  Teacher or instructor  088
  ¹ ☐  Superintendent or district staff  090
  ¹ ☐  Security personnel  092
  ¹ ☐  Other, *Please specify:*  094
      096 ☐

Date you completed the questionnaire  578, 579     ☐☐ / ☐☐ / 2020
                                                    MM      DD

How long did it take you to complete this form, not counting interruptions?  580
- Please record the time in minutes (e.g., 55 minutes, 65 minutes).

  ☐☐☐  minutes



Please return your completed questionnaire in the enclosed postage-paid envelope or mail it to:
U.S. Census Bureau
Attn: DCB/PCSPU, Building 60A
1201 E 10th Street
Jeffersonville, IN 47132-0001

Thank you very much for your participation in this survey. If you have any questions, please contact us, toll-free, at: 1-888-595-1332 or by e-mail at: SSOCS@census.gov

To learn more about this survey and to access reports from earlier collections, see the School Survey on Crime and Safety (SSOCS) website at:

http://nces.ed.gov/surveys/ssocs

Additional data collected by the National Center for Education Statistics (NCES) on a variety of topics in elementary, secondary, postsecondary, and international education are available from the NCES website at:

http://nces.ed.gov

For additional data collected by various Federal agencies, including the Department of Education, visit the Federal Statistics clearinghouse at:

https://www.usa.gov/statistics

D-23

111601

FORM SSOCS-1